# TAB X



    

# Documentation to Amend Drinking Water Health Advisory in Zone E1

Joint Base Pearl Harbor Hickam (JBPHH)
Oʻahu, Hawaiʻi

Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

Zone E1 Removal Action Report



PX-1220

# TABLE OF CONTENTS

**Line of Evidence 0 – Introduction**

Department of Health Checklist to Amend the Drinking Water Health Advisory ................................. 0

Zone E1 Removal Action Report Summary ......................................................................... 0.1

**Line of Evidence 1a – All Reported Sources of Contamination are Isolated and Contained**

Executive Summary ..................................................................................................... 1a.0

Memorandum for Record with Isolation Date ................................................................... 1a.1

Summary of Operator Logs and Supervisory Control and Data Acquisition (SCADA) Data ............. 1a.2

Photograph of Concrete Blocking Between Air Gapped Isolation Flanges ................................. 1a.3

**Line of Evidence 1b – Regulated Public Water System's Water Quality Data is Compliant**

Executive Summary ..................................................................................................... 1b.0

Source Water and Entry Point of Distribution Sample ........................................................ 1b.1

**Line of Evidence 1c – No Additional Contamination through the Distribution System is Occurring**

Executive Summary ..................................................................................................... 1c.0

Certification of Inventory and Petroleum Facility Locations with Associated Backflow Preventers.. 1c.1

Backflow Prevention and Cross-Connection Control Program Instruction ................................. 1c.2

**Line of Evidence 2a – Water within the Distribution System does not exceed State and Federal Drinking Water MCLs, Specified State EALs, and ISPs**

Executive Summary ..................................................................................................... 2a.0

Memorandum for Record .............................................................................................. 2a.1

Validity and Application of Volumetric Exchange Method ................................................... 2a.2

Hydraulic Model ........................................................................................................ 2a.3

Records of Completed Volumetric Exchanges ................................................................... 2a.4

Water Source and Water Storage Facilities ...................................................................... 2a.5

Distribution System Exceedance Investigation Summary and Results...................................... 2a.6

**Line of Evidence 2b – Water in Premise Plumbing of Homes/Buildings does not exceed State and Federal Drinking Water MCLs, specified State EALs, and ISPs**

Executive Summary ..................................................................................................... 2b.0

Flushing Records and Distribution System Pressure Logs During Residential Flushing ................. 2b.1

Residential Sampling Report for Flushing Zone.................................................................. 2b.2

Exceedance Investigation Summary and Results................................................................. 2b.3

Certification of Completed Irrigation Flushing.................................................................. 2b.4

DOH Guidance for Active Irrigation Line Purging and Flushing.............................................. 2b.5

Note: Department of Defense critical infrastructure security information (DCRIT) is not included

Zone E1 Removal Action Report

    

Interagency Drinking Water System
Team Zone E1 Removal Action Report
February 2022

## Line of Evidence 0

## Introduction

PX-1220_0002

**DOH Checklist to Amend the Public Health Advisory in Flushing Zone E1**



## Zone E1 Checklist to Amend the Public Health Advisory initiated November 29, 2021 for Joint Base Pearl Harbor -Hickam Public Water System No. 360
## HEER Incident Case No.: 20211128-1848

**Purpose:** This checklist identifies the documentation and review that the Hawaii Department of Health (DOH) conducted to **amend** the Public Health Advisory (Advisory) in each Zone under the *DOH's Guidance on the Approach to Amending the Drinking Water Health Advisory, dated December 30, 2021*. This review was conducted as an oversight role in addition to the review conducted as a part of the Interagency Drinking Water System Team (IDWST).

DOH's priority is to protect the public health and environment of the people of Hawaii. DOH will evaluate the "lines of evidence" that must be met before amending the health advisory and issuing notices that the water can be used for all purposes including drinking. The Navy must also commit to following the long-term monitoring (LTM) of system water quality for this incident under the IDWST Drinking Water Sampling Plan, as amended.

**Background:** A chemical release of petroleum, which is a hazardous substance, entered the Joint Base Pearl Harbor-Hickam (JBPHH) drinking water distribution system and the Red Hill Shaft. This release triggered an emergency response and DOH issuance of an Advisory on November 29, 2021 for the entire JBPHH Public Water System No. 360. State and Federal Drinking Water (DW) Maximum Contaminant Levels (MCLs) under the Safe Drinking Water Act do not adequately address petroleum contamination of drinking water. DOH has established Environmental Action Levels (EALs) and Incident Specific Parameters (ISPs) to more comprehensively monitor and respond to petroleum contaminated drinking water. Any contaminants that exceed the State and Federal DW MCLs, EALs, or ISPs require additional action prior to amending the Advisory. Satisfaction of the lines of evidence will be achieved by evaluating the data generated during the investigation conducted by the IDWST. The data will be assessed for each Zone of the Drinking Water Distribution System Recovery Plan. All lines of evidence will require documentation.

**DOH Project Screening Levels**: State and Federal Drinking Water MCLs, specified State EALs, and ISPs are considered in development of Project Screening Levels. The actions for the thresholds for each contaminant are listed in *DOH's Guidance on the Approach to Amending the Drinking Water Health Advisory*.

Section 0 Department of Health Checklist to Amend the Drinking Water Health Advisory

PX-1220_0003

**DOH Checklist to Amend the Public Health Advisory in Flushing Zone E1**



Section D Department of Health Checklist to Amend the Drinking Water Health Advisory

| **Objective 0** - Introduction to Lines of Evidence Under Evaluation / Document Summary | | |
|---|---|---|
| **Reference** | **Status** | **Documentation** |
| Tab 0 | Complete | DOH Checklist to Amend the Drinking Water Health Advisory. |
| Tab 0.1 | Complete | • Executive Summary Memo for Zone E1 Removal Action Report<br>• Signed statement by the Owner/Operator Representative of the Water System, that asserts that alllines of evidence have been met, including the following statement with a signature: "I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the submitted information is true, accurate, and complete." |

| **Objective 1a** – Line of Evidence: Reported sources of contamination are isolated and contained.<br>Incident Specific Criteria - Contamination from **Red Hill Shaft** is isolated from Navy's water distribution system. | | |
|---|---|---|
| **Reference** | **Status** | **Documentation** |
| Tab 1a.0 | Complete | Executive Summary Memo. |
| Tab 1a.1 | Complete | Memorandum for Record documenting that the Red Hill Shaft has been physically disconnected from the NAVFAC system. |
| Tab 1a.2 | Complete | Memo for Record showing SCADA data that Waiawa Shaft is the single source of water for the NAVFAC system since 03 December 2021. |
| Tab 1a.3 | Complete | Photograph of concrete blocking between air gapped isolation flanges. |

| **Objective 1b** – Line of Evidence: The regulated public water system's water quality data is compliant.<br>Incident Specific Criteria - Data does not exceed Federal DW MCLs, specified State EALs, and ISPs for **Waiawa Shaft (only source of the drinking water)**. | | |
|---|---|---|
| **Reference** | **Status** | **Documentation** |
| Tab 1b.0 | Complete | Executive Summary Memo. |
| Tab 1b.1 | Complete | • Sample Results for Waiawa Shaft (the source) taken 1/13/2022 Level 4 Validated Laboratory Report for EPA Methods 8260 (VOCs), 8270 (SVOCs), 8015 (TPH-G, TPH-D, TPH-O) plus Tentatively Identified Compounds (TICs)<br>• Level 4 Validated Laboratory Report for EPA Methods 8260 (VOCs), 8270 (SVOCs), 8015 (TPH-G, TPH-D, TPH-O) plus Tentatively Identified Compounds (TICs)<br>• Sample Results of Waiawa Shaft Entry Point (after treatment) taken 1/11/2022 Level 4 Validated Laboratory Report for Sampling Plan Addendum 1, Table 3a: Distribution Sampling (Step 2b) Summary Drinking Water Analytical Methods, Analytes, Action Levels, and Method Detection Limits<br>• Level 4 Validated Laboratory Report for Sampling Plan Addendum 1, Table 3a: Distribution Sampling (Step 2b) Summary Drinking Water Analytical Methods, Analytes, Action Levels, and Method Detection Limits |

PX-1220_0004

**DOH Checklist to Amend the Public Health Advisory in Flushing Zone E1**



Section D Department of Health Checklist to Amend the Drinking Water Health Advisory

## Objective 1c – Line of Evidence: No additional contamination through the distribution system is occurring.

Incident Specific Criteria - Cross Connection Control investigation shows distribution system is protected, resulting in no additional sources of contamination.

| Reference | Status | Documentation |
|---|---|---|
| Tab 1c.0 | Complete | Executive Summary Memo. |
| Tab 1c.1 | Complete | Certificate Regarding Cross-Connection Control Review and Confirmation – Zone E1, verifying that building and service connections with petroleum activities are protected from backflow risks with the following documentation: <br> • A "gap analysis" of the petroleum related activities versus appropriate device inventory (i.e., inappropriate device, missing Cross-Connection Control protection, untested device, etc.). <br> • A map that includes: All facilities with petroleum activities; locations of existing backflow prevention devices; and Water system infrastructure. <br> • An inventory database: A list of petroleum-related activities and identified appropriate cross connection control (CCC) devices at these activities, as required, i.e., if there was human consumptive use and where cross connection potential or hazard was identified. |
| Tab 1c.2 | Complete | COMNAVREG HAWAII INSTRUCTION 11330.2D, dated 19 Sep 2016, Backflow Prevention and Cross-Connection Control Program |

## Objective 2a – Line of Evidence: Water within the distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –
• Zone flushing plan demonstrates entire distribution system is flushed.
• Sample results show the water in distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs. (Guidance Table 2 and Table 3)
• Drinking water does not show sheen, olfactory evidence, or other qualitative methods of petroleum.

| Reference | Status | Documentation |
|---|---|---|
| Tab 2a.0 | Complete | Executive Summary Memo. |
| Tab 2a.1 | Complete | Memorandum for the Record of the Distribution System Recovery Plan Addendum – Zone E1 Analysis which includes: <br> • Hydraulic model that exhibits and flushing line map(s) and plan to show that the flushing approach will achieve directional flushing. <br> • A one-page high resolution zonal flushing map should be provided. <br> • Narrative of assumptions in the development of their flushing model inclusive of any simulations that they ran. |
| Tab 2a.2 | Complete | Summary with documentation from Dr. Whelton discussing flushing goals providing validity of volumetric exchange model. |

PX-1220_0005

**DOH Checklist to Amend the Public Health Advisory in Flushing Zone E1**

## Objective 2a – Line of Evidence: Water within the distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –

* Zone flushing plan demonstrates entire distribution system is flushed.
* Sample results show the water in distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs. (Guidance Table 2 and Table 3)
* Drinking water does not show sheen, olfactory evidence, or other qualitative methods of petroleum.

| Reference | Status | Documentation |
|---|---|---|
| Tab 2a.3 | Complete | Identification of consecutive flushing zones and flushing phasing order. Time based contaminant slug model showing possible migration of contaminant from Red Hill Shaft used to identify zones requiring additional volumetric flushing (Hydraulic Model) |
| Tab 2a.4 | Complete | Table showing volumetric goals and recorded flushing volumes that occurred in the field for the distribution system. |
| Tab 2a.5 | Complete | Certification of Water Storage Facilities and Water Source for Zone E1 with Water Storage Tanks S1 and S2 Flushing Report. |
| Tab 2a.6 | Complete | • Distribution System Exceedance Investigation Summary and Results. <br> • Drinking Water Distribution System Recovery Plan: Stage 2 Sampling Results for Zone E1, JBPHH. |

## Objective 2b – Line of Evidence: Water in premise plumbing of homes/buildings does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –

* Flushing Plan includes procedures to ensure no service connections will re-contaminate the distribution system.
* Sample Plan includes 72-hour stagnation to account for leaching of contaminants from premise plumbing.
* Sample results show water in premise plumbing of homes/buildings does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

| Reference | Status | Documentation |
|---|---|---|
| Tab 2b.0 | Complete | Executive Summary Memo. |
| Tab 2b.1 | Complete | Records of Completed Residential and Non-Residential Flushing Zone E1 with: <br> • EDMS Residential Flushing Records Zone E1 <br> • EDMS Non-Residential Flushing Records Zone E1 <br> • NAVFAC SCADA Data Zone E1 28 Dec 2021 to 12 Jan 2022 (for the Distribution System pressure logs during flushing and confirmation that the 30 psi within the distribution system was maintained). |
| Tab 2b.2 | Complete | Sample Results, Level 2 and Level 4 Validated as required by Sampling Plan Section 6.0, report from EDMS. |
| Tab 2b.3 | Complete | Exceedance Investigation Summary and Results Zone E1. |
| Tab 2b.4 | Complete | Memorandum for Record showing that irrigation flushing is complete. |

PX-1220_0006

**DOH Checklist to Amend the Public Health Advisory in Flushing Zone E1**



## Objective 2b – Line of Evidence: Water in premise plumbing of homes/buildings does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –

- Flushing Plan includes procedures to ensure no service connections will re-contaminate the distribution system.
- Sample Plan includes 72-hour stagnation to account for leaching of contaminants from premise plumbing.
- Sample results show water in premise plumbing of homes/buildings does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

| Reference | Status | Documentation |
|-----------|--------|---------------|
| Tab 2b.5 | Complete | DOH Guidance for Active Irrigation Line Purging and Flushing |

*Section D Department of Health Checklist to Amend the Drinking Water Health Advisory*

PX-1220_0007

March 1, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:   Interagency Drinking Water System Team

SUBJ: ZONE E1 REMOVAL ACTION REPORT

Ref:  (a) Drinking Water Sampling Plan, December 2021
      (b) Drinking Water Distribution System Recovery Plan, December 2021
      (c) Single Family Home Flushing Plan Checklist and Standard Operating Procedures,
          December 23, 2021
      (d) Non-Residential Facility Flushing Plan Checklist and Standard Operating Procedures,
          January 4, 2022
      (e) DOH's Guidance on the Approach to Amending the Drinking Water Health Advisory,
          December 30, 2021; HEER Incident Case No.: 20211128-1848
      (f) DOH Checklist to Amend the Drinking Water Health Advisory

Encl: (1) Zone E1 Removal Action Report

1. The enclosed report documents completion of the requirements outlined in references (a)
through (f). This is in response to HEER Incident Case No.: 20211128-1848 involving the Joint
Base Pearl Harbor Hickam (JBPHH) Public Water System No. 360.

2. On the 20th of November, a spill of jet fuel, specifically JP-5 jet fuel, occurred at the Red Hill
Bulk Fuel Storage Facility in an access tunnel that provides fire suppression and service lines for
the facility. The fuel spill was cleaned up and, on the 23rd of November, Admiral Paparo, directed
an independent investigation of the spill event, and ordered the investigating officer to also
determine any connection between the 20 November event and the spill that occurred earlier this
year, on the 6th of May. The results of the investigation are pending public release.

   On the 27th of November, the Commander, Navy Region Hawaii, RDML Tim Kott, met with
the Fleet Logistics Center Commander, who operates The Red Hill Fuel Storage Facility for the
Navy, and they jointly made the decision to stop Red Hill Tank fuel transfer operations based on
the ongoing investigation into the recent spills.

   On Sunday, the 28th of November, the JBPHH HQs and Hawaii Department of Health
(HDOH) began receiving phone calls from military residents reporting a chemical or petroleum
taste and smell to the water on the Navy's drinking water system. As more calls were received, it
became clear that the reports were a clustered around neighborhoods fed by the Red Hill Shaft
Well, so the Navy, on the evening of the 28th of November, shut down that well and stood up the
Region's Emergency Operations Center to handle the issue. As more calls continued to come in
of contaminated water over the next 24 hours, Admiral Paparo, as the senior Navy commander in
Hawaii, ordered the establishment of a Joint Crisis Action Team on the 29th of November. The
Navy immediately began flushing its potable water distribution system.

1

PX-1220_0008

On December 8, 2021, HDOH issued Directive One which provided requirements for flushing of the Navy Water System. The Navy began working with HDOH and the U.S. Environmental Protection Agency (EPA) to meet the requirements of this directive and resume flushing of the potable water system.

On December 17, 2021, HDOH, the U.S. Navy, the U.S. Army and EPA established an Interagency Drinking Water System (IDWS) Team to restore safe drinking water to affected JBPHH housing communities. The working group was established to ensure that the agencies were coordinated in actions to restore safe drinking water to Navy water system users and that they had a clear, coordinated source of information as work continued to restore safe drinking water. On the same day, the U.S. Navy, U.S. Army, HDOH, and the EPA jointly signed the Water Distribution System Recovery Plan agreement. The signing of this plan was the second work product of the IDWS Team, which is focused on efficiently and effectively restoring safe drinking water to JBPHH military housing communities. Earlier in that week, the team jointly signed the Drinking Water Sampling Plan.

The flushing of the water distribution lines resumed on December 20, 2021. Residence and non-residence facilities were flushed and sampled after the completion of flushing and testing of the distribution system of a specific Zone. This report specifically documents the requirements outlined in references (a) through (f) for Zone E1.

3.      The removal action report (RAR) for Zone E1 documents two specific lines of evidence necessary to amend the drinking water health advisory for Zone E1 as provided by HDOH. The two lines of evidence under evaluation included:

i. Ensure no contamination is entering the water system.
ii. Ensure no contamination remains in the system and water chemistry concerns are addressed.

Each line of evidence has several objectives with specific lines of evidence and incident specific criteria required to be met. Achievement of the criteria will be described and supported with documentation in the subsequent sections of the RAR.

4.      I certify under penalty of law that I have personally examined and I am familiar with the information submitted and the submitted information is true, accurate, and complete.

MENO.MICHA Digitally signed by
MENO.MICHAEL.WAYN
EL.WAYNE.JR. E.JR.1088310035
1088310035 Date: 2022.03.01
14:53:40 -10'00'

M. W. Meno
Captain, U.S. Navy Civil Engineer Corps

2

PX-1220_0009



Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

## Line of Evidence 1a

### All Reported Sources of Contamination Are Isolated and Contained

PX-1220_0010

**Table 1: Lines of Evidence Under Evaluation – Ensure no contamination is entering the water system.**

## Objective 1a – All reported sources of contamination are isolated and contained.

Incident Specific Criteria - Contamination from **Red Hill Shaft** is isolated from Navy's water distribution system.

| Lines of Evidence | Completion Status | Outstanding Items |
|---|---|---|
| Navy confirmation that Red Hill Shaft is isolated from the Navy's water distribution system. | Complete. | • None. |

PX-1220_0011

February 19, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:     Interagency Drinking Water System Team

SUBJ: SUMMARY OF LINE OF EVIDENCE OBJECTIVE 1A – ALL REPORTED
SOURCES OF CONTAMINATION ARE ISOLATED AND CONTAINED

Encl:  (1) 1a.1 Memorandum for Record with Isolation Date
         (2) 1a.2 Summary of Operator Logs and SCADA Data
         (3) 1a.3 Photograph of Concrete Blocking Between Air Gapped Isolation Flanges

1.       Enclosures (1), (2), and (3) document completion of Line of Evidence objective 1a, all
reported sources of contamination are isolated and contained. On the evening of November 28,
2021, the Red Hill Shaft was secured from operation and all pumping operations ceased. The
Aiea/Halawa shaft briefly served as the secondary source starting on November 28, 2021, but it
was shut down on December 3, 2021 to prevent potential westward contaminant migration in the
aquifer and because there were concerns over high chloride concentrations caused by saltwater
intrusion. Since December 3, 2021, the Waiawa Shaft has been the sole water source providing
potable water to the distribution network. It is located 5.5 miles west of the Red Hill Fuel
Facility, and testing has not detected any water quality issues at this source. The Red Hill Shaft
discharge pipes were physically re-arranged and encased in concrete on December 24, 2021 as
shown in Enclosure (1) and (3), thereby isolating the system as required by Line of Evidence 1a.
The Supervisory Control and Data Acquisition (SCADA) data in Enclosure (2) shows the
previous statement to be true. All reported sources of contamination are isolated and contained.

2.       The Red Hill Shaft pumps are now being used to control the spread of contamination by
creating a capture zone in the aquifer by pumping to a 5 million gallons/day Granular Activated
Carbon (GAC) system which discharges into the Halawa Stream. The new piping from the
pumps to the GAC treatment came from the 20" header where the 20x24 reducer was removed
on 24 DEC 2021. A thrust block was poured at this location around the existing blinded wye
fitting as shown in Enclosure (3).

3.       I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and I believe the submitted information is true, accurate, and complete.

WETZEL.CHRISTOPHE    Digitally signed by
                                         WETZEL.CHRISTOPHER.JAMES.15
R.JAMES.1540194862     40194862
                                         Date: 2022.02.19 12:23:47 -08'00'

C. J. Wetzel
LT, CEC, USN

PX-1220_0012

04 JANUARY 2022

MEMORANDUM FOR RECORD

SUBJECT:     Red Hill Potable Water Pumping Station

ENC:         (1) Red Hill Pump Station Photographs, Post Pump Isolation dated 12/26/2021
             (2) JBPHH Potable Water LOTO Log

1.   This Memorandum For Record (MFR) is to document the Red Hill Shaft pump status in relation to
     the Joint Base Pearl Harbor Hickam Potable Water System.

2.   In response to fuel contaminants found in the Red Hill Shaft aquifer/development tunnel, the main
     Red Hill Pumping Station pumps were secured from the Potable Water system. On 3 December
     2021, all four Red Hill pumps were electrically Locked Out, Tagged Out (LOTO), see Enclosure (2).
     (Note: Pump #1 was LOTO on 10 June 2020 due to an unrelated pump issue, and is still out of
     service, LOTO.) After initially being shut down operationally, and LOTO electrically, the Red Hill
     pumps were physically isolated from the Potable Water system on 24 December 2021.

3.   Physical isolation was performed with in-house NAVFAC forces, with a completion date of 24
     December 2021. This work was performed by isolating the system from the pumps at the "wye"
     fitting adjacent to Red Hill Pump #1. The wye fitting is shown on Enclosure (1). A blind flange was
     placed on the main header and the wye branch.

4.   The 24" blind flange on the main header physically air-gapped and isolated Red Hill pumps #2, #3,
     and #4. The 16" blind flange in the wye branch physically air-gapped and isolated Red Hill pump #1.
     This work is shown on Enclosure 1.

5.   The work the NAVFAC in-house forces performed removed any source or pathway from the Red Hill
     aquifer to the JBPHH Potable Water system.

MITCHELL.JERE  Digitally signed by
                MITCHELL.JEREMY.W.1395
MY.W.1395400   400700
700             Date: 2022.01.04 07.56:03
                -10'00'
J. MITCHELL
Deputy Public Works Officer
Joint Base Pearl Harbor Hickam

PX-1220_0013



Section 1a.1 Memorandum for Record with Isolation Date

**Red Hill Pump Station Photographs**
**Post Pump Isolation dated 12/26/2021**

Enclosure (1)





# NAVFAC Hawaii - Potable Water Utilities
## Lock Out Tag Out (LOTO) Form

| Locked Out | | Back in Service | | Location | Circuit / Equipment being LOTO | Reason for LOTO | Lock No. | Tag No. | Authorized Employee |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Date | Time | | | | | | |
| 2 NAR 20 | 0930 | | | RED HILL | MP4 | Pump overhaul | | 010 | |
| 2 Jul 20 | | 20 Nov 21 | 1200 | WAIAWA | CP 20 | TANK IN SERVICE | | 1 | |
| 12 Jun 20 | 0900 | | | RED HILL | Pump central MP4 | Pump overhaul | | 011 | |
| 10 Jun 20 | 0900 | | | RED HILL | NOL MP4 | Pump overhaul | | 012 | |
| 10 Jun 20 | 0945 | | | WAIAWA | CP 40 | Fault-Pump control | | 2 | |
| 10 May 21 | | | | HALAWA | MC4 | Motor Fault | | 3 | |
| 2 Jun 21 | 0800 | | | WAIAWA | CP 80 | Fault Pump control | | 5 | |
| 2 Jun 21 | 0800 | 20 Jun 21 | 2030 | WAIAWA | CP 110 | Well outage | | 4 | |
| 2 Jun 21 | 0900 | | | HALAWA | MCC #2 | Pump removed | | 6 | |
| 30 Jun 21 | 2230 | 7 Jul 21 | 1800 | WAIAWA | CP 1 D | Fail to close | | 8 | |
| 19 Jul 21 | 0745 | 19 Jul | 0900 | HALAWA | Exhaust Fan | Failure exit | | | D 9 |
| 17 Nov 21 | 12:30 | | | HALAWA | Pump 9 | Pump fail | | | |
| 17 Nov 21 | 12:30 | | | HALAWA | Pump #4 | Motor fail | | | |
| 30 Jul 21 | 0905 | | | RED HILL | MCC MP42 | continued (WELL WE?) Well is well | | | |

**NAVFAC**

**NAVFAC**

JBPHH Potable Water LOTO Log

| Locked Out | | Back in Service | | Location | Circuit / Equipment being LOTO | Reason for LOTO | Lock No. | Tag No. | Authorized Employee |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Date | Time | | | | | | |
| 5 DEC 21 | 0920 | | | REDHILL | MCC MP#3 | Common interest work in well | | | AM |
| 3 DEC 21 | 0927 | | | REDHILL | MCC MP#4 | Common interest work in well | | | AM |
| 3 OCT 21 | | | | HALAWA | MCC #3 | Common interest pump system | | | AM |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Section 1a.1 Memorandum for Record with Isolation Date

Enclosure (2)

February 10, 2022

## SUMMARY OF OPERATOR LOGS AND SUPERVISORY CONTROL AND DATA ACQUISITION (SCADA) DATA

1. OBJECTIVE: Provide a description of water sources that supplied the Joint Base Pearl Harbor Hickam (JBPHH) potable water system (system) prior-to and after the fuel contamination incident that occurred in late November 2021.

2. BACKGROUND:

    2.1. Portions of the Navy water distribution system serving JBPHH and surrounding areas were exposed to low levels of fuel contamination with initial indications in the form of smell reports occurring on or about 28 November 2021.

    2.2. Prior to the aquifer contamination incident, water users connected to the Navy's system were supplied by three Navy owned water sources, Red Hill Shaft, Aiea/Halawa Shaft and Waiawa Shaft. In the time period prior to the incident, Waiawa Shaft was the main water source supplying water to the JBPHH system with at least one pump operating full time (100%). A single Red Hill Shaft pump was operated intermittently as a secondary source to the system. The Aiea/Halawa shaft was not being operated due to concerns over high chloride concentrations caused by saltwater intrusion into the aquifer.

    2.3. On the evening of 28 November 2021, the Red Hill Shaft was secured and all pumping operations ceased. The Aiea/Halawa shaft briefly served as the secondary source starting on 28 November 2021 but was shut down on 03 December 2021 to prevent westward contaminant migration in the aquifer.

    2.4. Since 03 December 2021, Waiawa Shaft has been the sole water source providing potable water to the distribution network. It is located 5.5 miles west of the Red Hill Fuel Facility and testing has not found any water quality issues at this source.

3. DATA INTERPERETATION: The Supervisory Control and Data Acquisition (SCADA) data provided in reference (a) includes tabular and graphical depictions of flow from the three source pump stations, aquifer water surface elevations above mean sea level (MSL) and the water level in the 6 million gallon (MG) S1 and S2 water storage tanks. The data was provided as a daily average (i.e. data was averaged over the 24 hours of each day from 00:00 to 23:59) and ranges from 01 November 2021 to 08 January 2022.

    3.1 WAIAWA SHAFT/PUMP STATION: Prior to 28 November, The Waiawa Pump Station (PS) was supplying an average of 16.6 million gallons per day (MGD) of potable water to the system. After 28 November, demand reductions from turning off irrigation and smaller residential demand reduced the water supplied by the Waiawa PS to an average of 15.5 MGD. This was 76% of the 22 MGD total system demand prior to 28 November 2021.

    There was an inverse correlation between the aquifer water surface elevation and water pumped out of the aquifer. When Waiawa PS was pumping between 16 and 18 MGD, the aquifer water surface elevation dropped to between 8.0 and 10.0 feet MSL. When pumping was reduced between 15 and 16 MGD, the aquifer water surface was raised to between 15.0 and 17.0 feet

PX-1220_0018

above MSL. See Figure 1 below for a graphical depiction of the daily average aquifer water
surface elevation and pumps flows from Waiawa Shaft.



Figure 1. Waiawa Shaft Daily Average Flows and Aquifer Water Surface Elevation

3.2 RED HILL SHAFT/PUMP STATION: Prior to being shut down on 28 November 2021, the
Red Hill PS was supplying an average of 5.3 MGD to the system. The represented 24% of the 22
MGD total system demand. A shown in Figure 2, the Red Hill Pump Station has not been
operated since 28 November 2021.

Since pumping ceased, the aquifer water surface elevation has raised from approximately 2 ft
MSL to almost 6 ft MSL



Figure 2. Red Hill Shaft Daily Average Flows and Aquifer Water Surface Elevation

3.3 HALAWA/AIEA SHAFT/PUMP STATION: Halawa Shaft was briefly operated from 28
November to 03 December 2021. The reasons for shutdown are as follows:

1. Demand reductions made it so that Waiawa Shaft could supply 100% of the water to
the system,

2. there were concerns over westward plume migration from Red Hill if Halawa remained active,
3. water system operators had advised that high chloride concentrations in the Halawa/Aiea Shaft had caused water quality problems in the past.

The aquifer water surface elevation was around 12.0 ft MSL prior to turning the pumps on at the Halawa/Aiea PS. After the pumping ceased, the aquifer recovered to around 12.8 ft MSL.



Figure 2. Halawa/Aiea Shaft Daily Average Flows and Aquifer Water Surface Elevation

PX-1220_0020

Photograph of Concrete Blocking Between
Air Gapped Isolation Flange



Section 1a.3 Photograph of Concrete Blocking Area Between Air Gapped Isolation Flanges

    

Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

## Line of Evidence 1b

### Regulated Public Water System's Water Quality Data is Compliant

PX-1220_0022

**Table 1: Lines of Evidence Under Evaluation – Ensure no contamination is entering the water system.**

## Objective 1b - The regulated public water system's water quality data is compliant.

Incident Specific Criteria - Data does not exceed Federal DW MCLs, specified State EALs, and ISPs for **Waiawa Shaft.**

| Lines of Evidence * | Completion Status | Outstanding Items |
|---|---|---|
| Date Sample Taken at Step 0 of the Sampling Plan Addendum 1 | Complete | • None. |
| Date Sample Taken at Entry Point to Distribution | Complete | • None. |

Section 1b Table

PX-1220_0023

February 17, 2022

From:  Naval Facilities Engineering Systems Command Representative, IDWS Team
To:    Interagency Drinking Water System Team

SUBJ: SUMMARY OF LINE OF EVIDENCE OBJECTIVE 1B – THE REGULATED PUBLIC WATER SYSTEM'S WATER QUALITY IS COMPLIANT

Encl:  (1) 1b.1 Source Water and Entry Point of Distribution Sample

1.      Enclosure (1) documents completion of Line of Evidence 1b, the regulated public water system's water quality is compliant. On the evening of November 28, 2021, the Red Hill Shaft was secured from operation and all pumping operations ceased. The Aiea/Halawa shaft briefly served as the secondary source starting on November 28, 2021, but it was shut down on December 3, 2021 to prevent potential westward contaminant migration in the aquifer and because there were concerns over high chloride concentrations caused by saltwater intrusion. Since December 3, 2021, the Waiawa Shaft has been the sole water source providing potable water to the distribution network. It is located 5.5 miles west of the Red Hill Fuel Facility, and testing has not detected any water quality issues at this source.

2.      On January 11, 2022, water from the Waiawa shaft was sampled at the entry point to the distribution system (EPD). The results of the analysis are presented in Enclosure (1), Field Sample ID 20111-WS-ZT01. On January 13, 2022, additional samples were taken at the Waiawa shaft source. The results of these samples are also presented in Enclosure (1), Field Sample IDs 220113-WS-ZT01 and 220113-WS-ZT03. This data shows that the water from the Waiawa shaft does not exceed State of Hawaii and Federal Drinking Water standards, Maximum Contaminate Levels, Environmental Action Levels and Incident Specific Parameters, and the regulated public water system's water quality is complaint.

3.      I certify under penalty of law that I have personally examined and I am familiar with the information submitted and I believe the submitted information is true, accurate, and complete.

RODRIGUEZ.ALBERTO Digitally signed by
.MAURICIO.13963161 RODRIGUEZ.ALBERTO.MAURICIO.
68                 1396316168
                   Date: 2022.02.19 17:19:01 -10'00'

A. M. Rodriguez
LT, CEC, USN

PX-1220_0024

**1b.1 Source Water and Entry Point of Distribution Sample**
**Well Shaft Sampling**
**Chemistry Results**

Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | | EPD | Shaft | Shaft |
|---|---|---|---|---|---|---|---|---|
| Location ID: | | | | | | 11-SHFTWAIA | 11-SHFTWAIA | 11-SHFTWAIA |
| Location Type: | | | | | | Well | Well | Well |
| Restdence: | | | | | | Waiawa Shaft | Waiawa Shaft | Waiawa Shaft |
| Field Sample ID: | | | | | | 220111-WS-ZT01 | 220113-WS-ZT01 | 220113-WS-ZT03 |
| Sample Date: | | | | | | 2023-01-11 | 2022-01-13 | 2022-01-13 |
| Sample Type: | | | | | | N (PostChlorination Sample | N (PreChlorination Sample | N (PreChlorination Sample |

| | | | Water Branch (SDWB) | Protection Agency Maximum | | | | |
|---|---|---|---|---|---|---|---|---|
| GENCHEM (mg/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Regulatory Constituents | Contaminant Levels | | SDG: 2A12046 | | SDG: 818121191 |
| Total Organic Carbon | 2 | None | None | None | | 0.190 U | – | 0.250 U |

| HC (ug/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Water Branch (SDWB) Regulatory Constituents | Protection Agency Maximum Contaminant Levels | | SDG: 5801092421 | SDG: 5801092721 | SDG: 5801092711 |
|---|---|---|---|---|---|---|---|---|
| Petroleum Hydrocarbons (as Diesel) | 200 | 400 | None | None | | 90.0 U | 81.0 U | 92.0 U |
| Petroleum Hydrocarbons (as Gasoline) | 230 | 300 | None | None | | 31.0 U | 31.0 U | 31.0 U |
| Petroleum Hydrocarbons (as Motor Oil) | 280 | 500 | None | None | | 180 U | 180 U | 190 U |

| HERB (ug/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Water Branch (SDWB) Regulatory Constituents | Protection Agency Maximum Contaminant Levels | | SDG: 888559 | | |
|---|---|---|---|---|---|---|---|---|
| Pentachlorophenol | None | None | None | None | | – | – | 0.0200 U |

| HG (ug/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Water Branch (SDWB) Regulatory Constituents | Protection Agency Maximum Contaminant Levels | | SDG: 2A12046 | | |
|---|---|---|---|---|---|---|---|---|
| Mercury | 2.025 | 2.025 | 2 | 2 | | 0.0170 U | – | – |

| METAL (ug/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Water Branch (SDWB) Regulatory Constituents | Protection Agency Maximum Contaminant Levels | | SDG: 2A12046 | | SDG: 888559 |
|---|---|---|---|---|---|---|---|---|
| Antimony | 8 | 8 | 8 | 8 | | 0.0915 J | – | 0.110 U |
| Arsenic | 10 | 10 | 10 | 10 | | 8.207 J | – | 0.210 U |
| Barium | 220 | 220 | 2000 | 2000 | | 1.72 | – | 1.80 J |
| Beryllium | 5.66 | 5.66 | 4 | 4 | | 0.0624 U | – | 0.0910 U |
| Cadmium | 3 | 3 | 5 | 5 | | 0.0416 U | – | 0.0290 U |
| Chromium | 11 | 11 | 100 | 100 | | 1.46 | – | 1.50 |
| Copper | 2.8 | 2.8 | 1300 | 1300 | | 31.2 | – | 46.0 |
| Lead | 15 | 5.8 | 15 | 15 | | 8.268 | – | 0.0630 J |
| Selenium | 5 | 5 | 50 | 50 | | 0.704 | – | 0.350 J |
| Thallium | 2 | 2 | 2 | 2 | | 0.0210 U | – | 0.0410 U |

| SVOC (ug/L) | Incident Specific Parameters | Action Levels Table D-1A Groundwater Action Levels | Water Branch (SDWB) Regulatory Constituents | Protection Agency Maximum Contaminant Levels | | SDG: 2A12046 | SDG: 5801092721 | SDG: 818121191 |
|---|---|---|---|---|---|---|---|---|

PX-1220_0025

**1b.1 Source Water and Entry Point of Distribution Sample**
**Well Shaft Sampling**
**Chemistry Results**

Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | EPD | Shaft | Shaft |
|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 70 | 73 | 70 | 70 | -- | 0.0600 U | -- |
| 1,2-Dichlorobenzene | 18 | 19 | 600 | 600 | -- | 0.0520 U | -- |
| 1,3-Dichlorobenzene | None | None | None | None | -- | 2.0410 U | -- |
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | -- | 0.0410 U | -- |
| 1-Methylnaphthalene | 2.1 | 13 | None | None | 0.00601 U | -- | 0.0180 U |
| 2,4,5-Trichlorophenol | None | None | None | None | -- | 5.100 U | -- |
| 2,4,6-Trichlorophenol | None | None | None | None | -- | 5.100 U | -- |
| 2,4-Dichlorophenol | None | None | None | None | -- | 0.210 U | -- |
| 2,4-Dimethylphenol | None | None | None | None | -- | 2.175 U | -- |
| 3,4-Dinitrophenol | None | None | None | None | -- | 1.70 U | -- |
| 2,4-Dinitrotoluene | None | None | None | None | -- | 8.100 U | -- |
| 2,6-Dinitrotoluene | None | None | None | None | -- | 5.100 U | -- |
| 2-Chloronaphthalene | None | None | None | None | -- | 0.0720 U | -- |
| 2-Chlorophenol | None | None | None | None | -- | 0.0520 U | -- |
| 2-Ethylhexyl adipate | None | None | None | None | 0.00962 U | -- | -- |
| 2-Methylnaphthalene | 4.7 | 10 | None | None | 0.00604 U | -- | 0.0180 U |
| 2-Methylphenol (o-Cresol) | None | None | None | None | -- | 0.0520 U | -- |
| 2-Nitroaniline | None | None | None | None | -- | 8.100 U | -- |
| 3,3'-Dichlorobenzidine | None | None | None | None | -- | 0.270 U | -- |
| 3-Nitroaniline | None | None | None | None | -- | 8.170 U | -- |
| 4,6-Dinitro-2-methylphenol | None | None | None | None | -- | 0.670 U | -- |
| 4-Bromophenyl phenyl ether | None | None | None | None | -- | 0.0620 U | -- |
| 4-Chloro-3-methylphenol | None | None | None | None | -- | 0.130 U | -- |
| 4-Chloroaniline | None | None | None | None | -- | 0.610 U | -- |
| 4-Chlorophenyl phenyl ether | None | None | None | None | -- | 0.0520 U | -- |
| 4-Nitroaniline | None | None | None | None | -- | 0.220 U | -- |
| 4-Nitrophenol | None | None | None | None | -- | 1.80 U | -- |
| Acenaphthene | None | None | None | None | -- | 0.0520 U | -- |
| Acenaphthylene | None | None | None | None | -- | 0.0620 U | -- |
| Alachlor | None | None | None | None | 0.0110 U | -- | 0.0480 U |
| Anthracene | None | None | None | None | -- | 0.0520 U | -- |
| Atrazine | None | None | None | None | 0.00734 U | -- | 0.0290 U |
| Benzo(a)anthracene | None | None | None | None | -- | 0.0520 U | -- |
| Benzo(a)pyrene | 0.06 | 0.06 | 0.2 | 0.2 | 0.0117 UJ | 0.0410 U | 0.00960 U |
| Benzo(b)fluoranthene | None | None | None | None | -- | 0.0410 U | -- |
| Benzo(g,h,i)perylene | None | None | None | None | -- | 0.0410 U | -- |
| Benzo(k)fluoranthene | None | None | None | None | -- | 0.0520 U | -- |
| Benzyl butyl phthalate | None | None | None | None | -- | 0.280 U | -- |
| Bis(2-chloroethoxy)methane | None | None | None | None | -- | 0.0520 U | -- |
| Bis(2-chloroethyl) ether (2-Chloroethyl ether) | None | None | None | None | -- | 0.0310 U | -- |
| Bis(2-ethylhexyl)phthalate | 3 | 3 | 6 | 6 | 0.437 U | 2.770 U | 0.580 U |
| Carbazole | None | None | None | None | -- | 8.100 U | -- |
| Chlordane | None | None | None | None | 0.0869 U | -- | 0.0320 U |
| Chrysene | None | None | None | None | -- | 0.0410 U | -- |

## 1b.1 Source Water and Entry Point of Distribution Sample
### Well Shaft Sampling
### Chemistry Results

Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | EPD | Shaft | Shaft |
|---|---|---|---|---|---|---|---|
| Cresols, m- & p- | None | None | None | None | ~ | 0.100 U | ~ |
| Dibenz[a,h]anthracene | None | None | None | None | ~ | 0.0720 U | ~ |
| Dibenzofuran | None | None | None | None | ~ | 0.100 U | ~ |
| Diethyl phthalate | None | None | None | None | ~ | 0.160 U | ~ |
| Dimethyl phthalate | None | None | None | None | ~ | 0.0620 U | ~ |
| Di-n-butyl phthalate | None | None | None | None | ~ | 0.200 U | ~ |
| di-n-Octyl phthalate | None | None | None | None | ~ | 0.130 U | ~ |
| Dioctyl adipate | None | None | None | None | ~ | ~ | 0.680 U |
| Endrin | None | None | None | None | 0.00997 U | ~ | 0.00500 U |
| Fluoranthene | None | None | None | None | ~ | 0.0620 U | ~ |
| Fluorene | None | None | None | None | ~ | 0.0520 U | ~ |
| gamma-BHC (Lindane) | None | None | None | None | 0.00633 U | ~ | 0.00700 U |
| Heptachlor | None | None | None | None | 0.00905 U | ~ | 0.00300 U |
| Heptachlor epoxide | None | None | None | None | 0.0120 U | ~ | 0.00500 U |
| Hexachlorobenzene | 0.0003 | 0.0003 | 1 | 1 | 0.0980 U | 0.0410 U | 0.00980 U |
| Hexachlorobutadiene | None | None | None | None | ~ | 0.0620 U | ~ |
| Hexachlorocyclopentadiene | 50 | None | 50 | 50 | 0.00594 U | 0.140 U | 0.00900 U |
| Hexachloroethane | None | None | None | None | ~ | 0.0520 U | ~ |
| Indeno(1,2,3-c,d)pyrene | None | None | None | None | ~ | 0.130 U | ~ |
| Isophorone | None | None | None | None | ~ | 0.100 U | ~ |
| Methoxychlor | None | None | None | None | 0.00963 U | ~ | 0.0320 U |
| Naphthalene | 12 | 17 | None | None | 0.0103 U | 0.170 U | 0.0180 U |
| Nitrobenzene | None | None | None | None | ~ | 0.0410 U | ~ |
| N-Nitrosodi-n-propylamine | None | None | None | None | ~ | 0.0620 UU | ~ |
| N-Nitrosodiphenylamine | None | None | None | None | ~ | 0.0720 U | ~ |
| PCB, Total | None | None | None | None | 0.100 U | ~ | ~ |
| PCB-1016 (Aroclor 1016) | None | None | None | None | 0.0157 U | ~ | 0.0220 U |
| PCB-1221 (Aroclor 1221) | None | None | None | None | 0.0436 U | ~ | 0.0780 U |
| PCB-1232 (Aroclor 1232) | None | None | None | None | 0.0102 U | ~ | 0.0850 U |
| PCB-1242 (Aroclor 1242) | None | None | None | None | 0.0737 U | ~ | 0.0720 U |
| PCB-1248 (Aroclor 1248) | None | None | None | None | 0.0941 U | ~ | 0.0230 U |
| PCB-1254 (Aroclor 1254) | None | None | None | None | 0.0869 U | ~ | 0.0350 U |
| PCB-1260 (Aroclor 1260) | None | None | None | None | 0.0370 U | ~ | 0.0330 U |
| Pentachlorophenol | None | None | None | None | 0.0242 U | 0.530 U | ~ |
| Phenanthrene | None | None | None | None | ~ | 0.120 U | ~ |
| Phenol | None | None | None | None | ~ | 0.370 U | ~ |
| Pyrene | None | None | None | None | ~ | 0.0410 U | ~ |
| Simazine | None | None | None | None | 0.00734 U | ~ | 0.0280 U |

| VOC (µg/L) | Incident Specific Parameters | Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A12946 | SDG: 5801062721 | SDG: C22A017REV1 |
|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 11 | 11 | 200 | 200 | 0.250 U | 0.300 U | 0.110 U |
| 1,1,2,2-Tetrachloroethane | None | None | None | None | ~ | 0.520 U | ~ |
| 1,1,2-Trichloroethane | 5 | 5 | 3 | 5 | 0.190 U | 0.240 U | 0.288 U |

## 1b.1 Source Water and Entry Point of Distribution Sample
## Well Shaft Sampling
### Chemistry Results

Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | EPD | Shaft | Shaft |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloroethane | None | None | None | None | – | 5.220 U | – |
| 1,1-Dichloroethene | 7 | 7 | 7 | 7 | 0.160 U | 0.280 U | 0.128 U |
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | 0.170 U | – | 0.318 U |
| 1,2-Dichlorobenzene | 12 | 13 | 600 | 600 | 0.190 U | – | 0.272 U |
| 1,2-Dichloroethane | 1 | 5 | 1 | 5 | 0.243 U | 0.420 U | 0.0884 U |
| 1,2-Dichloroethene | None | None | None | None | – | 0.380 U | – |
| 1,3-Dichloropropane | 1 | 5 | 5 | 5 | 0.130 U | 0.166 U | 0.129 U |
| 1,4-Dichlorobenzene | 6 | 1 | 75 | None | 0.160 U | – | 0.245 U |
| 2-Butanone (MEK) | None | None | None | None | – | 4.70 U | – |
| 3-Hexanone | None | None | None | None | – | 4.00 U | – |
| 4-Methyl-2-pentanone (MIBK) | None | None | None | None | – | 2.50 U | – |
| Acetone | None | None | None | None | – | 5.20 U | – |
| Benzene | 5 | 5 | 5 | 5 | 0.150 U | 5.240 U | 0.0846 U |
| Bromodichloromethane | None | None | None | None | – | 6.290 U | – |
| Bromoform | None | None | None | None | – | 5.570 U | – |
| Bromomethane | None | None | None | None | – | 6.210 U | – |
| Carbon disulfide | None | None | None | None | – | 0.530 U | – |
| Carbon Tetrachloride | 5 | 5 | 5 | 5 | 0.270 U | 5.900 U | 0.185 U |
| Chlorobenzene | 25 | 25 | 100 | 100 | 0.150 U | 0.440 U | 0.146 U |
| Chloroethane | None | None | None | None | – | 0.350 U | – |
| Chloroform | None | None | None | None | – | 0.260 U | – |
| Chloromethane | None | None | None | None | – | 0.280 U | – |
| cis-1,2-Dichloroethene | 70 | 70 | 70 | 70 | 0.250 U | 0.350 U | 0.0570 U |
| cis-1,3-Dichloropropene | None | None | None | None | – | 6.200 U | – |
| Dibromochloromethane | None | None | None | None | – | 0.430 U | – |
| Ethylbenzene | 700 | 7.3 | 700 | 700 | 0.210 U | 0.500 U | 0.141 U |
| m,p-Xylene | 10000 | 13 | None | None | 0.330 U | 0.530 U | 0.317 U |
| Methylene chloride | 5 | 5 | 5 | 5 | 0.323 U | 1.40 U | 2.18 U |
| o-Xylene | 10000 | 13 | None | None | 0.200 U | 0.390 U | 0.157 U |
| Styrene | 13 | 13 | 100 | 100 | 0.190 U | 0.530 U | 0.224 U |
| Tetrachloroethene (PCE) | 5 | 5 | 5 | 5 | 0.190 U | 0.410 U | 0.125 U |
| Toluene | 1000 | 5.8 | 1000 | 1000 | 0.294 U | 0.390 U | 0.120 U |
| trans-1,2-Dichloroethene | 100 | 100 | 100 | 100 | 0.259 U | 0.390 U | 0.0868 U |
| trans-1,3-Dichloropropene | None | None | None | None | – | 0.410 U | – |
| Trichloroethene (TCE) | 5 | 5 | 5 | 5 | 0.160 U | 0.260 U | 0.0574 U |
| Vinyl chloride | 2 | 2 | 2 | 2 | 0.180 U | 0.220 U | 0.0811 U |
| Xylenes, Total | 10000 | 13 | 10000 | 10000 | – | 0.530 U | – |

#### Notes:

– indicates that the sample was Not Analyzed for the analyte

Results highlighted yellow exceed the IGP
Results in purple font also exceed the EALs
Results in green font also exceed the DOH MCL
Results in blue font also exceed the EPA MCL

µg/L = Micrograms per Liter

PX-1220_0028

    

Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

## Line of Evidence 1c

## No Additional Contamination through the Distribution System is Occurring

PX-1220_0029

**Table 1: Lines of Evidence Under Evaluation – Ensure no contamination is entering the water system.**

**Objective 1c** - No additional contamination through the distribution system is occurring.

Incident Specific Criteria - Cross Connection Control investigation shows distribution system is protected, resulting in no additional sources of contamination.

| Lines of Evidence | Completion Status | Outstanding Items |
|---|---|---|
| No contamination of the distribution system is occurring from cross-connections with other petroleum sources during this incident | Complete | • None. |
| Cross Connection Control/Backflow Program-related documents | Complete | • None. |

PX-1220_0030

February 19, 2022

From:  Naval Facilities Engineering Systems Command Representative, IDWS Team
To:    Interagency Drinking Water System Team

SUBJ: SUMMARY OF LINE OF EVIDENCE OBJECTIVE 1C – NO ADDITIONAL
CONTAMINATION THROUGH THE DISTRIBUTION SYSTEM IS OCCURRING

Encl:  (1) 1c.1 Certification of Inventory and Petroleum Facility Locations with Associated
       Backflow Preventers.
       (2) 1c.2 Backflow Prevention and Cross-Connection Control Program Instruction

1.      Enclosures (1) and (2) document completion of Line of Evidence 1c, no additional
contamination through the distribution system is occurring. On the evening of November 28,
2021, the Red Hill Shaft was secured from operation and all pumping operations ceased. The
Aiea/Halawa shaft briefly served as the secondary source starting on November 28, 2021, but it
was shut down on December 3, 2021 to prevent potential westward contaminant migration in the
aquifer and because there were concerns over high chloride concentrations caused by saltwater
intrusion. Since December 3, 2021, the Waiawa Shaft has been the sole water source providing
potable water to the distribution network. It is located 5.5 miles west of the Red Hill Fuel
Facility, and testing has not detected any water quality issues at this source.

2.      Enclosure (1) identifies all water service connections where petroleum activities exist and
documents adequate backflow prevention devices installed at those petroleum service activities.
Enclosure (2) provides the governing instructions for backflow prevention devices referenced in
Enclosure (1). This data shows that no additional contamination through the water distribution
system is occurring.

3.      I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and I believe the submitted information is true, accurate, and complete.

RODRIGUEZ.ALBE  Digitally signed by
RTO.MAURICIO.13  RODRIGUEZ.ALBERTO.MAURIC
96316168  Date: 2022.02.19 17:24:22
          -10:00

A. M. Rodriguez
LT, CEC, USN

PX-1220_0031

**DEPARTMENT OF THE NAVY**
NAVAL FACILITIES ENGINEERING SYSTEMS COMMAND, HAWAII
400 MARSHALL ROAD
JBPHH, HAWAII 96860-3139

11000
Ser PWO/0088
February 22, 2022

Director of the State of Hawaii
Department of Health (DOH)

Dear DOH Director:

## SUBJECT: CERTIFICATE REGARDING CROSS CONNECTION CONTROL REVIEW AND CONFIRMATION – ZONE E1

Enclosure: [1] ZONE E1: POL Activities Backflow Prevention Devices
[2] ZONE E1: POL Activities Map

On behalf of the United States Department of the Navy, operator of the Joint Base Pearl Harbor-Hickam Public Water System (PWS ID No. 360 Water System), and in connection with and pursuant to the removal action required by the DOH Hazard Evaluation and Emergency Response Office Incident Case No. 20211128-1848, the undersigned certifies that the Navy has made all necessary inquiry into their Water System and represents and warrants as set forth below.

All service connections where petroleum activities exist in the Water System, **Zone E1**, are identified in Enclosure [1], "Zone E1: POL Activities Backflow Prevention Devices." Petroleum activities include, but are not limited to, operating or having gas stations, fuel storage, facilities with aboveground or underground storage tanks (>100-gallon capacity), fuel transfer, motor pools, vehicle maintenance facilities, fuel recovery pits, waste oil collection facilities or systems.

All service connections where petroleum activities exist, as identified in Enclosure [1] have adequate backflow protection as recommended by and in accordance with COMNAVREGHIINST 11330.2D, BACKFLOW PREVENTION AND CROSS-CONNECTION CONTROL PROGRAM. Adequate backflow protection includes installation of devices appropriate to the identified hazard condition, correct design and installation of the device, timely testing by a certified tester, and regular maintenance/repair/replacement.

All facilities identified with adequate backflow protection have had their assemblies tested by a DOH-approved certified tester in the past year in accordance with Hawaii Administrative Rules, Title 11-21-8(b) Maintenance requirements.

The Navy has committed to the funding and performance in FY2022 of a comprehensive cross connection control survey of the entire JBPHH water system per the December 2021 AH Engineers & Scientists Water Quality CAT Memorandum.

SUBJECT:  CERTIFICATE REGARDING CROSS CONNECTION CONTROL REVIEW
AND CONFIRMATION – ZONE E1


The undersigned has due authority to deliver to DOH this Certification on behalf of the Navy.


Sincerely,

HARMEYER.RANDALL    Digitally signed by
                    HARMEYER.RANDALL.ERNEST.118
.ERNEST.1186692663  6692663
                    Date: 2022.02.22 14:44:09 -10'00'

R. E. HARMEYER
Captain, CEC, U.S. Navy
Public Works Officer
By Direction of the
Commanding Officer

PX-1220_0033

## Enclosure [1] - ZONE E1: POL Activities Backflow Prevention Devices

**POL Activities Backflow Prevention Devices**                                                    Zone: E1

| ASSET NAME | Location (Bldg. #) | Reference Location | Description of petroleum -related activity | BFP Manufacturer | BFP Model | BFP Size | Serial # or VIN # | Installation Date or In Service Date | Changed (Replacement) Date | Last Tested Date | Last Repaired Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SA-FWL 1302 | 401 | IRRIGATION | UST JPAC-3 / 8,000 GAL DIESEL | FEBCO | 825 | 2 | X2574 | 1/1/1990 | N/A | 6/7/2021 | N/A |
| SA-FWL 1302 | 401 | | AST M-401-1 / 150 GAL DIESEL AST M-401-2 / 150 GAL DIESEL | FEBCO | 825 | 2 | X2574 | 1/1/1990 | N/A | 6/7/2021 | N/A |
| SA-FWL 604 | 398 | IRRIGATION | UST JTWC-398 / 2,000 GAL DIESEL | WATTS | 909 | 2 | 126859 | 1/1/1993 | N/A | 6/7/2021 | N/A |
| SA-FWL 0472BP | 352 | BLDG FEED | AST M-352-1 / 75 GAL DIESEL AST M-352-2 / 75 GAL DIESEL AST M-352-3 / 100 GAL DIESEL M-352-4 / 110 (2@55-GAL DRUMS) NEW AND USED POL | WATTS | 909 | 3 | 89054 | 1/1/2001 | N/A | 6/16/2021 | N/A |
| SA-FWL 0472BP | 352 | BLDG FEED | UST JPAC-1 / 6,000 GAL DIESEL UST JPAC-2 / 6,000 GAL DIESEL | WATTS | 909 | 3 | 89054 | 1/1/2001 | N/A | 6/16/2021 | N/A |
| SA-FWL 1794 | 352 | IRRIGATION BACKSIDE OF BLDG | | FEBCO | 825 | 1.5 | 8G8892 | 1/1/1993 | N/A | 6/7/2021 | N/A |
| SA-FWL 1472 | 250 | IRRIGATION | AST 250-1 / 4,000 GAL DIESEL AST 250-2 / 100 GAL DIESEL | FEBCO | 710 | 1.25 | AA3821 | 1/1/1994 | N/A | 6/17/2021 | N/A |
| SA-FWL 1761 | 372 | IRRIGATION | AST M-372-5G / 700 GAL DIESEL | WILKINS | 375 | 3 | 15619 | 1/1/2019 | N/A | 6/7/2021 | N/A |

Section 1c.1 Certification of Inventory and Petroleum Facility Locations with Associated Backflow Preventers

PX-1220_0034



E1 Flushing Zone Petroleum Facilities

Enclosure [2] - ZONE E1: POL Activities Map

Location Map - Pearl Harbor

Legend

Petroleum Facility — Flushing Zone



**DEPARTMENT OF THE NAVY**
COMMANDER
NAVY REGION HAWAII
850 TICONDEROGA ST STE 110
JBPHH HI 96860-6101

COMNAVREGHIINST 11330.2D
N4
19 Sep 2016

COMNAVREG HAWAII INSTRUCTION 11330.2D

From: Commander, Navy Region Hawaii

Subj: BACKFLOW PREVENTION AND CROSS-CONNECTION CONTROL PROGRAM

Ref: (a) Recommended Practice for Backflow Prevention and Cross-Connection Control,
        (AWWA Manual M14), American Water Works Association
      (b) MIL-HDBK-I 005/7, Military Handbook Water Supply Systems
      (c) State of Hawaii, Department of Health, Administrative Rules Title 11, Chapter 21,
        Cross-Connection and Backflow Control
      (d) NAVFACINST 11330.11E
      (e) Manual of Cross-Connection Control, Foundation for Cross-Connection Control and
        Hydraulic Research, University of Southern California
      (f) NAVFAC MO-210, Maintenance and Operation of Water Supply, Treatment, and
        Distribution Systems

1. Purpose. To supplement current Navy directives pertaining to the protection of the Base
potable water supply.

2. Cancellation. COMNAVREGHIINST 11330.2C.

3. Definitions. References (a) through (c) define technical terms used herein as follows:

   a. Backflow. The reversal of the normal flow of water caused by either backpressure or
back-siphonage.

   b. Back-pressure. The flow of water or other liquids, mixtures or substances under pressure
into the distribution pipes of a potable water supply system from any source or sources other than
the intended source.

   c. Back-siphonage. The flow of water or other liquids, mixtures or substances into the
distribution pipes of a potable water supply system from any source other than its intended
source caused by the sudden reduction of pressure in the potable water supply system.

   d. Backflow Preventer. A device or means designated to prevent backflow. These include:

      (1) Air Gap. The unobstructed vertical distance through the free atmosphere between the
lowest opening from any pipe or faucet supplying water to a tank, plumbing fixture, or other
device and the flood level rim of said vessel. An approved air-gap must be at least double the
diameter of the supply pipe, measured vertically, above the top of the overflow rim of the vessel,
and in no case less than six inches.

PX-1220_0036

(2) Reduced Pressure Principle Device. An approved assembly of two independently acting approved check valves together with a hydraulically operating, mechanically independent pressure relief valve located between the check valves, as described in reference (b) and specified in reference (d).

(3) Double Check Valve Assembly. An approved assembly of two independently operating approved check valves with tightly closing shut-off valves on each end of the check valves, plus properly located test cocks for the testing of each check valve.

(4) Atmospheric Vacuum Breaker. A device designed to not subject to static line pressure and contains a check valve and an air-let valve.

(5) Pressure Vacuum Breaker. A device that is designed to operate under conditions of static line pressure and contains one or two independently operating, spring-loaded air-inlet valves located on the discharge side of the check valve (or valves), plus properly located test cocks, and tightly closing shut-off valves.

e. Certified Tester. A certified tester means three classes of certified testers:

(1) A limited tester - A person trained and qualified to perform periodic testing, inspection, and repairs on the specific devices contained within a specific plant or institution. This person is usually an employee of the plant or institution and assigned the duty of taking care of the backflow prevention equipment as part of his or her overall plant duties, and does not extend to backflow prevention devices that are not part of the specific plant or institution.

(2) A general tester - A person trained and qualified to perform the periodic testing, inspection, and repairs on all devices that are on the market. This person may be an employee of a water agency, an employee of a municipal agency, or an individual operating a backflow device testing service.

(3) A manufacturer's agent - A person who is an employee of a manufacturer of backflow prevention equipment and is thoroughly familiar with the backflow prevention devices produced by his/her employer. This person maybe familiar with other makes and models of backflow prevention devices but is restricted to only his/her employer's products. The Director of the Department of Health, State of Hawaii or his duly authorized representative, must approve all certified testers.

f. Cross-Connection. Any physical connection or arrangement of piping or fixtures between two otherwise separate piping systems, one of which contains potable water for human consumption and the other water for irrigation, fire protection, industrial and other uses, or non-potable water or industrial fluids of questionable safety, through which, or because of which, backflow may occur into the potable water system. This would include bypass arrangements, jumper connections, removable sections, swivel or changeover devices, and any other temporary or permanent devices through which, or because of which backflow could occur.

PX-1220_0037

COMNAVREGHIINST 11330.2D
19 Sep 2016

4. Background

a. Reference (b) presents requirements for the design of water supply systems for naval shore activities. Reference (b) indicates the design requirements for protecting the potable system from contamination by cross-connections with non-potable supplies and units containing polluted water. Reference (b) further indicates the need to protect the potable system from contamination by irrigation systems.

b. Reference (d) sets forth criteria for specifying backflow preventers of the reduced pressure principle type. It requires that such devices have a current Certificate of Approval and provides a list of approved backflow prevention devices.

c. Reference (e) cites methods and devices by which hazards may be eliminated without interfering with the functions of plumbing or water supply distribution systems. It is a comprehensive reference, and covers all aspects of cross-connection control.

d. Reference (f) provides technical guidance for the operation and maintenance of water supply systems at naval shore activities. Chapter 8 of reference (f) describes how the water system becomes contaminated. Chapter 9 reference (f) further requires that approved backflow preventers be installed according to the degree of the hazard involved and indicates the need for periodic testing and inspection of the devices by certified personnel. It also suggests a time interval for inspection and indicates that all devices be tested according to the manufacturer's service instructions. It further points out the requirements for record keeping.

e. To assure the quality of the water at the customer's tap, both the customer and Navy Facilities Engineering Command, Hawaii(NAVFAC HI), the water supplier, must participate in a backflow prevention and cross-connection control program.

5. Policy. Protect the existing potable water system at all times from hazardous cross-connections by the installation, operation, and maintenance of approved backflow preventers. Backflow prevention and cross-connection control measures must be in accordance with the recommendations and requirements of references (a) through (f).

6. Discussion

a. The objectives of the backflow prevention and cross-connection control program are to achieve the following:

(1) Protection of the quality of the base water supply.

(2) Elimination of existing hazards.

(3) Prevention of future unprotected cross-connections.

PX-1220_0038

COMNAVREGHIINST 11330.2D
19 Sep 2016

b.  The backflow prevention and cross-connection control program requires the following:

(1) The survey all existing cross-connections to determine they are adequately protected.

(2) The recording of data on all existing backflow preventers to enable up-to-date monitoring.  The data must include at least the following information:

(a) Activity name.

(b) Building number (if appropriate).

(c) Sketch of approximate location of backflow preventer.

(d) Size, type, model number, and manufacturer of the backflow preventer.

(e) Date installed (if known).

(f) Type of Hazard.

(3) Operate, maintained and repair all known existing backflow preventers to ensure their proper operation for the protection of the water system.

(4) Inspect and test all existing backflow preventers at the minimum time intervals to determine their effectiveness as shown in the table.  If successive tests on a backflow preventer indicate repeated failures, test preventer at more frequent interval to be determined by NAVFAC HI Utilities and Energy Management Department, Potable Water Division (OPC61).  All testing must be performed in accordance with the manufacturer's instruction.

| METHOD OR DEVICE | 3 MONTHS | 6 MONTHS | 12 MONTHS |
|---|---|---|---|
| Pressure Type Vacuum Breaker | | | X |
| Double Check Valve Assembly | | | X |
| Reduce Pressure Principle devices used for shore-to ship connections | X | | |

PX-1220_0039

COMNAVREGHIINST 11330.2D
19 Sep 2016

| METHOD OR DEVICE | 3 MONTHS | 6 MONTHS | 12 MONTHS |
|---|---|---|---|
| Other Reduced Pressure Principle device | | X | |
| Air Gap | | | X |
| Reduced Pressure Principle devices used to separate the Navy's potable water system from another agency's potable water system | | | X |

(5) Review all plans and specifications or sketches and material description for new connections to NAVFAC HI Potable Water Systems by NAVFAC HI OPC61 to verify the safety of the cross-connections.

(6) Report all known or suspected accidental contamination immediately to NAVFAC HI OPC61 to enable corrective action, and avoid widespread contamination of the water system.

7. Implementation. Maintain the following provisions of the backflow prevention and cross-connection control program by the shore activities as indicated below:

a. All shore activities and other agencies who receive potable water from water systems owned and operated by NAVFAC HI must:

(1) Conduct a Cross-Connection Control and Backflow Prevention Survey of the areas under their jurisdiction including building plumbing, fire protection, exterior hose bibs, lawn irrigation systems, etc. The survey must include an inspection of the consumer's premises for hazards noted in references (a) and (e) and document any findings observed during the survey. The survey must also document all existing backflow preventers. The activity is responsible for funding the survey.

(2) Conduct follow-up surveys of the areas under their jurisdiction within 5 years after the initial survey to update the status of the initial findings and provide new information, findings, and recommendations as required. The activity funds the follow-up surveys as a lump sum amount or incremental amounts of the cost determined by NAVFAC HI OPC61.

(3) Take immediate action to eliminate hazards if the survey indicates that there are cross-connection hazards.

COMNAVREGHIINST 11330.2D
19 Sep 2016

(4) Forward copy of all surveys to NAVFAC HI OPC61.

(5) The activity may submit a work request to have NAVFAC HI conduct the survey.

b. All shore activities and other agencies who have existing backflow preventers that do not conform to the requirements of reference (e) and the NAVFAC HI OPC61 and, who receive water from systems owned and operated by NAVFAC HI, must provide funding to have their backflow preventers tested and certified by certified testers from NAVFAC HI OPC61.

c. All shore activities and other agencies who have requirements for new backflow preventers and who receive water from systems owned and operated by NAVFAC HI must:

(1) Provide funding to have their backflow preventers installed, tested, and certified.

(2) Provide funding for the re-testing and re-certification of the backflow preventer should the backflow preventer fail the initial test.

(3) Ensure initial certification and all re-certification is performed by NAVFAC HI OPC61. Certification by other agencies is not accepted.

d. All shore activities and other agencies who have existing backflow preventers registered with NAVFAC HI OPC61 will have their devices inspected, maintained, and certified by NAVFAC HI funding for the inspection, maintenance, and certification must be provided by NAVFAC HI OPC61.

e. The activities who are responsible for the design of the connection to a NAVFAC HI Potable Water System must submit construction drawings and specifications for the connection to NAVFAC HI OPC61 for approval, prior to its construction.

f. NAVFAC HI job planners must obtain approval for the connection to the NAVFAC HI Potable Water System from NAVFAC HI OPC61, if NAVFAC HI is to perform the work and construction drawings are not required for the connection.

g. The activity who requires the connection to NAVFAC HI Potable Water System must obtain approval for the connection from NAVFAC HI OPC61 prior to construction of the connection.

h. All shore activities who install backflow preventers or administer contracts for their installation NAVFAC HI must ensure that all newly installed backflow preventers are tested and inspected by a certified tester from NAVFAC HI OPC61 at the same time that the water outage occurs for the connection to the water system. Backflow preventer must pass all tests prior to supplying potable water.

PX-1220_0041

COMNAVREGHIINST 11330.2D
19 Sep 2016

i. All activities that suspect that the potable water system may have been contaminated must call NAVFAC HI OPC61 Steam/Air/Potable Water Division Manager, telephone number 473-0388. In addition, warn all personnel in the area of the possible contamination to stop drinking the water.

8. Responsibility

a. Commanding Officers and Officers-in-Charge of shore activities must ensure that hazards from cross-connections are eliminated and that new connections are approved.

b. Commanding Officers and Officers-in-Charge of shore activities in doubt as to the proper methods of backflow prevention and cross-connection control may request engineering and technical assistance from NAVFAC HI (Code 431), Long Range Maintenance Planning Branch, telephone number (808) 474-3700.

9. Records Management. Manage all records created by this instruction, regardless of media or format per SECNAV Manual 5210.1 of January 2012.

10. Review and Effective Date. Per OPNAVINST 5215.17A of 26 May 2016, the Facilities and Environmental (N4) will review this instruction annually on the anniversary of its issuance date to ensure applicability, currency, and consistency with Federal, DoD, SECNAV, and Navy policy and statutory authority using OPNAV 5215/40. This instruction will automatically expire 5 years after its issuance date unless reissued or canceled prior to the 5-year anniversary date, or an extension has been granted.

R. A. ESPINOSA
Chief of Staff
Acting

Distribution:
Electronic only, via CNRH Gateway
https://g2.cnic.navy.mil/CNRH/SitePages/Home.aspx

PX-1220_0042

    

Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

## Line of Evidence 2a

**Water within the Distribution System does not exceed State and Federal Drinking Water MCLs, Specified State EALs, and ISPs**

PX-1220_0043

**Table 1: Lines of Evidence Under Evaluation – Ensure no contamination remains in the system and water chemistry concerns are addressed.**

# Objective 2a - Water within the distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –

- Zone flushing plan demonstrates entire distribution system is flushed.
- Sample results show the water in distribution system does not exceed State and Federal DW MCLs, specified State EALs, and ISPs. (Guidance Table 2 and Table 3)
- Drinking water does not show sheen, olfactory evidence, or other qualitative methods of petroleum.

| Lines of Evidence | Completion Status | Outstanding Items |
|---|---|---|
| JBPHH water system's approach to flushing and their metrics for success. | Complete | • None. |
| Validity of the volumetric exchange model | Complete | • None. |
| Verification that the entire distribution system is flushed volumetrically. | Complete | • None. |
| Residential Sampling Report for Flushing Zone (Risk Management Summary) | Complete | • None. |

Section 2a Table

February 19, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To: Interagency Drinking Water System Team

SUBJ: SUMMARY OF LINE OF EVIDENCE OBJECTIVE 2A – WATER WITHIN THE
DISTRIBUTION SYSTEM DOES NOT EXCEED STATE AND FEDERAL DW MCLs,
SPECIFIED STATE EALs, AND ISPs

Encl: (1) 2a.1 Memorandum for Record
       (2) 2a.2 Validity and Application of Volumetric Exchange Method
       (3) 2a.3 Hydraulic Model
       (4) 2a.4 Records of Completed Volumetric Exchanges
       (5) 2a.5 Water Source and Water Storage Facilities
       (6) 2a.6 Distribution System Exceedance Investigation Summary and Results

1.      Enclosures (1) through (6) document completion of Line of Evidence 2a, that water within
the Zone E1 distribution system does not exceed State of Hawaii and Federal Drinking Water
standards, Maximum Contaminate Levels, Environmental Action Levels and Incident Specific
Parameters. On the evening of November 28, 2021, the Red Hill Shaft was secured from operation
and all pumping operations ceased. The Aiea/Halawa shaft briefly served as the secondary source
starting on November 28, 2021, but it was shut down on December 3, 2021 to prevent potential
westward contaminant migration in the aquifer and because there were concerns over high
chloride concentrations caused by saltwater intrusion. Since December 3, 2021, the Waiawa Shaft
has been the sole water source providing potable water to the Joint Base Pearl Harbor-Hickam
(JBPHH) distribution network. Zone E1 is part of the JBPHH Drinking Water system that is
operated and maintained by the United States Navy. Flushing operations for Zone E1 are
summarized in Enclosure (1), signed by LCDR Carl Chase, team lead for the Drinking Water
Distribution System Recovery Team.

2.      Details on the drinking water system and flushing operations and protocols are provided in
Enclosures (1), (3), and (5). The guidance provided by Dr. Whelton on the recommended volume
exchanges to be flushed in the distribution system is provided in Enclosure (2).

3.      The records of the distribution system volumetric exchanges flushed are provided in
Enclosure (4). Level 2 sampling data collected after distribution flushing is summarized in
Enclosure (6).

4.      Sample results with analyte detections exceeding the prescribed MCL, EAL, or ISP are
documented in Enclosure (6). The follow-on investigation summary and additional sampling
results are also documented in Enclosure (6).

5.      The information provided in Section 2a, including the flushing process followed and the
subsequent sampling results, demonstrate that water within the Zone E1 distribution system does
not exceed State of Hawaii and Federal Drinking Water standards, Maximum Contaminate Levels,
Environmental Action Levels and Incident Specific Parameters.

PX-1220_0045

6.    I certify under penalty of law that I have personally examined and I am familiar with the information submitted and I believe the submitted information is true, accurate, and complete.

WETZEL.CHRISTOP    Digitally signed by
HER.JAMES.154019   WETZEL.CHRISTOPHER.JAMES.15
                   40194862
4862               Date: 2022.02.19 19:37:51 -08'00'

C. J. Wetzel
LT, CEC, USN

PX-1220_0046

01 Feb 2022

MEMORANDUM FOR THE RECORD

From: LCDR Carl Chase, JBPHH Drinking Water Distribution System Recovery Team
To: Interagency Drinking Water System Team

Subj: DISTRIBUTION SYSTEM RECOVERY PLAN ADDENDUM – ZONE E1 ANALYSIS

Ref: (a) Memorandum for the Record from LCDR John Daly regarding the Distribution System Zone
Flushing, December 28, 2021
(b) State of Hawaii Department of Health, Directive One– Flushing Requirements Navy Water
System Incident, Case No.: 20211128-1848 (HI Directive One, dated 08 December, 2021)
(c) Drinking Water Distribution System Recovery Plan, 17 December 2021
(d) Incident Specific Criteria to Meet Lines of Evidence Objectives 1c and 2a, dated 05 January
2022

1. OBJECTIVE: The Drinking Water Distribution System Recovery Plan (DWDSRP) was signed by the
Interagency Working Group on 17 December 2021. This addendum provides additional technical
information to document the system flushing methodology and engineering approach used to restore
Flushing Zone E1 to service as requested by the State of Hawaii Department of Health (HI DoH) in
reference (d).

2. BACKGROUND:

2.1. Portions of the Navy water distribution system serving JBPHH and surrounding areas were
exposed to low levels of fuel contamination with initial indications in the form of smell reports
occurring on or about 28 November 2021.

2.2. Prior to the aquifer contamination incident (incident), water users connected to the Navy's
system were supplied by three Navy owned water sources, Red Hill Shaft, Aiea/Halawa Shaft and
Waiawa Shaft. In the time period prior to the incident, Waiawa Shaft was the main water source
supplying approximately 16 million gallons per day (MGD) to the JBPHH system with at least
one pump operating full time (100%). A single Red Hill Shaft pump was operated intermittently
as a secondary source to supply approximately 5.5 MGD to the system. The Aiea/Halawa shaft
was not being operated due to concerns over high chloride concentrations caused by saltwater
intrusion into the aquifer.

2.3. On the evening of 28 November 2021, the Red Hill Shaft was secured and all pumping
operations ceased. The Aiea/Halawa shaft briefly served as the secondary source starting on 28
November 2021 but was shut down on 03 December 2021 to prevent westward contaminant
migration in the aquifer.

2.4. Since 03 December 2021, Waiawa Shaft has been the sole water source providing potable
water to the distribution network. It is located 5.5 miles west of the Red Hill Fuel Facility and
testing has not found any water quality issues at this source.

3. ENGINEERING ANALYSIS AND TOOLS: DWDSRP development utilized engineering judgement
informed by existing tools and data sources such as ArcGIS, Supervisory Control and Data Acquisition
(SCADA) system historic/current data, hydraulic models, and input from water system infrastructure
contamination subject matter experts (SMEs).

PX-1220_0047

3.1. ArcGIS was the primary tool used for mapping, volumetric calculations, and spatial analysis of the JBPHH utility systems.

3.2. System flows were measured by meters at key points within the distribution system. Data was recorded and stored by the Navy's SCADA system historian. SCADA is also monitored 24/7 by water system operators.

3.3. A hydraulic model was developed in 2014 and calibrated to conditions at the time. It is a skeletonized model depicting major transmission lines to many areas of the base. It does not include all mainline pipes, the Hickam area, or laterals feeding residence and non-residence facilities. The model was considered to be of limited use in determining the effectiveness of system flushing. It was primarily used to determine areas that were most likely impacted by the contamination event. The results directly correlated with initial reporting from impacted residents.

3.4 Dr. Andrew Whelton, a Purdue University associate professor of civil, environmental, and ecological engineering and recognized for his expertise in disaster response and recovery, provided recommendations to the US Navy based on his research and experience. His work is often cited in EPA literature and he is a leading expert in the field of recovering contaminated drinking water plumbing. His recommendations were incorporated into the DWDSRP.

4. CONSTRAINTS: In addition to Section 1.3 of the DWDSRP, the following constraints were considered during development of the plan:

4.1. Waiawa Shaft pumps are capable of pumping 19 MGD with 2 pumps running at full speed. There are 4 pumps at Waiawa Shaft, 2 are operational, one is standby, and one is down for maintenance. Average daily demand at JBPHH since the incident has ranged from 11 to 14 MGD. Maximum potable water system flushing flows were limited to 5 MGD to avoid excessive drawdown of the S1/S2 tanks and stay within the capacity of Waiawa Shaft pumps.

4.2. The two 6 million gallon (each) tanks, S1 and S1 could not be drawn down below the 28-foot level. This constraint was imposed by the water system operators who wanted to avoid low water system pressures that would be caused by S1/S2 drawdown below 28-feet.

4.3. Discharge to the Navy's sanitary sewer system and the Fort Kamehameha Wastewater Treatment Plant (Ft. Kam WWTP) was limited to 1 MGD by wastewater operations staff. Much of the infrastructure Ft. Kam WWTP was considered to be in poor condition and some process elements do not have a backup unit. The direct discharge of too much potable water to the plant was also thought to pose the risk of "wash out" of the microbes that provide secondary treatment.

4.4. Discharges of potable water to land or storm sewers were required by HI Directive One to be treated prior to discharge. Treatment was provided through 1 MGD mobile granular activated carbon (GAC) units. The units had several constraints on their use including site access, adequate staging areas that were level with sufficient area for the units and support crews, impacts to the community, traffic control, and distance to discharge. Each GAC was kept in a single location for at least 24 hours due to labor and time required for unit setup and breakdown.

4.5. Water service was required be maintained to residents and JBPHH tenants. Many families have remained in their homes and mission essential Government activities require continuous water service.

PX-1220_0048

4.6. JBPHH did not have an established unidirectional flushing plan developed prior to the incident. Unidirectional flushing typically involves inducing one-way flow through each pipe segment in a water distribution system by closing mainline isolation valves and opening hydrants for a short period of time. The number of hydrants required would be determined by the pipe size and the minimum water velocity required to flush sediments and other contaminants from the pipe segment. True unidirectional flushing of the system was determined not to be a feasible method for flushing the JBPHH potable water system for the following reasons:

4.6.1. Per section 1.2 of the DWDSRP, the distribution system was to be recovered with critical urgency. Additionally, SMEs advised that the longer contaminants remained in the system, the more likely it was that they would migrate into plastics, gaskets, sediments, etc. A unidirectional flushing program would take several months to develop and implement and the timeline was not considered feasible for a return to service.

4.6.2. Water system operators indicated that many mainline isolation valves would not properly close and could not be relied upon to isolate pipe segments.

4.7. Dr. Whelton recommended three volumetric turnovers for impacted pipe networks. Flushing zones with higher risk of contamination were identified and prioritized using water user complaint history, testing results, the hydraulic model, and the hydraulic proximity to Red Hill Shaft. A factor of safety was applied to the highest priority zones by specifying a minimum of five volumetric turnovers. Zones where the hydraulic modelling indicated that contamination may have travelled, were in close hydraulic proximity to Red Hill Shaft, and had few complaints were flushed with the recommended three volumetric turnovers. Low priority was given to zones where SCADA data indicated that water was fed solely from Waiawa Shaft before and after the incident. To reduce water waste, flush zones with lower risk of contamination were volumetrically turned over a minimum of once or twice.

5. Following Dr. Whelton's recommendation, the DWDSRP was designed with a directional flush of the distribution system starting from the clean water source and moving systematically through the entire system. The limited water source capacity at Waiawa Shaft and disposal constraints required that the system be broken down into smaller flush zones. 19 total zones were established that could be independently flushed without adverse hydraulic or water quality impacts to previously flushed zones. Section 2.4 of the DWDSRP depicts the network diagram and zone relationships.

6. FLUSH ZONE E1:

6.1. DESCRIPTION OF FLOW: This zone is fed through several connections the transmission main network surrounding the zone. There are three main feeds to Zone E1. There are two 8-inch metered connections to the 24-inch transmission main running north to south on the west edge of the zone, and another connection to a 30-inch transmission main near the interconnection with the Red Hill Shaft. Downstream zones include zone D1 to the south.

PX-1220_0049



Figure 1: Zone E1 Schematic

6.2. WATER USE/TENANTS: Water users in this zone include a mix of large administrative office facilities, community facilities, and single family residences. There is one Child Daycare Center (CDC) and one school, the Hale Keiki Elementary School in the zone. Main tenants include administrative office facilities for the Naval Facilities Engineering Command (NAVFAC), the Commander Pacific Fleet (COMPAC FLEET), and facilities associated with the Joint Information Command Pacific (JIC PAC). The zone also contains the Makalapa housing neighborhood.

6.3. PIPE VOLUME: Per section 2.5.1.1. of the DWDSRP, Zone E1 has a mainline pipe volume of 80 thousand gallons (KGal). With the exception of the main transmission pipelines, mainline pipes in the zone are 4 to 8-inches in diameter.

6.4. PRIORITY:. There is an 8-inch connection to Red Hill shaft at the northeast end of the zone. Hydraulic modelling indicated that the predominant direction of flow in the northern 30-inch transmission main connecting to the Red Hill Shaft transmission main was eastward (with water from Waiawa Shaft). However, the hydraulic model also indicated that flows may reverse for short periods of time when the Red Hill Shaft pumps were on and there was the potential for contamination to enter Zone E1. There is no flow meter data that supports this observation.

PX-1220_0050

6.4.2. Since the possibility for contamination existed, Zone E1 was grouped with the Priority #2 zones with a flush of three times the pipe volume or 240 KGal assigned.

6.5. HYDRANT SELECTION: Seven geographically and hydraulically dispersed flushing hydrants were selected to flush Zone E1.

6.5.1. Hydrant 924 was selected to flush the small distribution network serving the JIC PAC facilities.

6.5.2. Hydrant 931 was selected to flush the 8-inch distribution line serving the NGIS (hotel), PAC FLEET and NAVFAC PAC administrative office facilities.

6.5.3. Hydrants 942, 933 and 927 were dispersed throughout the north portion of the Makalapa neighborhood housing to pull fresh water from the transmission mains through the distribution mains serving the neighborhood.

6.5.4. Hydrant 950 was selected to pull water through the small distribution network serving the portion of the Makalapa neighborhood south of the 30-inch transmission main running west/east through the southern portion of the zone.

6.5.5. Hydrant 946 was selected to flush the lines serving the Hale Keiki Elementary School.

6.6. DEAD-END LINES: It is possible that flushing was not induced in some small loops or dead-end lines serving facilities or piers. To address this concern, additional distribution water line samples were taken in locations selected in a joint effort by the Navy, DoH, and EPA. These samples are representative of other dead-end lines within the zone and areas where is was suspected that water was not actively flushed from the system.

PX-1220_0051

## 6.7. FLUSHING ACTUALS: Water was simultaneously discharged through:



6.7.1. The total volume flushed through the system was 583 KGal for 7.3 volumetric turnovers. Actual volumetric turnovers exceeded the minimum requirement.

PX-1220_0052



Figure 2:  Flush Zone E1

6.8.  SCADA DATA:  Flow meters measuring flow to this zone are not recorded by the SCADA historian. It was not possible to perform any meaningful analysis of Zone E1 using flow meter data.



C. C. CHASE

PX-1220_0053

February 15, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:      Interagency Drinking Water System Team

SUBJ: VALIDITY AND APPLICATION OF VOLUMETRIC EXCHANGE METHOD

Ref:    (a) Drinking Water Distribution System Recovery Plan, December 2021

Encl:   (1) Dr. Whelton email documenting volumetric exchange method dtd 08 JAN 22

1.       This letter documents the basis of the volumetric exchange method used in the development
of reference (a). The basis of the flushing method was based on two key recommendations from
Dr. Whelton, who served as the Navy's consultant in the early stages of the incident. Enclosure
(1) documents key recommendations from Dr. Whelton which included flushing from a clean
source, systematically moving through the entire system, and flushing at least three times the pipe
volume. Rules of three is what Dr. Whelton generally recommends.

2.       Reference (a) incorporated the recommendations from Dr. Whelton by creating a flushing
sequence that began with clean water from the Waiawa shaft and flushing systematically through
the entire system. The volumetric exchanges for each zone and zone flushing sequence plan was
developed by Navy engineers. This is outlined in table 2.4, Distribution System Recovery Plan
Diagram, and section 2.5, Flushing Plan Phasing, of reference (a). A safety factor was applied to
the rule of three to obtain five volumetric turnovers for the phase 1 zone areas. Phase 2 zone areas
had three volumetric turnovers. Phase 3 zone area had two volumetric turnovers and phase 4 zone
areas had one volumetric turnover. The phase 3 and phase 4 zone volumetric turnover
determinations were made after considering the up-gradient zone flushing volumes and the non-
potable use of water in the zones.

3.       I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and the submitted information is true, accurate, and complete.

MENO.MICHA Digitally signed by
EL.WAYNE.JR. MENO.MICHAEL.WAY
1088310035   Date: 2022.02.15
               01:13:54 -10'00'

M. W. Meno
Captain, U.S. Navy Civil Engineer Corps

1

PX-1220_0054

**From:** Whelton, Andrew J <awhelton@purdue.edu>
**Sent:** Saturday, January 8, 2022 4:58 AM
**To:** Lee, Andre K (NAVFAC HI BD) CIV USN NAVFAC HAWAII PEARL (USA) <andre.k.lee4.civ@us.navy.mil>
**Cc:** Isaacson, Kristofer P <isaacsok@purdue.edu>; Proctor, Caitlin Rose <proctoc@purdue.edu>
**Subject:** [URL Verdict: Neutral][Non-DoD Source] RE: Cross Connection Control Plan and Flushing Plan
documentation requirements for DoH

LCDR Daly,

I am free to talk later this afternoon today if you want. I'm Mountain Standard Time.
Below is some information.

Andy



FEEDBACK

1. You applied unidirectional flushing and if you opened hydrants fully you likely maximized
   velocity in the pipes you were flushing. The issue they seem to be getting at is scouring velocity
   which you identify. This is used for removing sediment (typical cleaning of water pipes) as you
   know. There is no SOP for water contamination response and recovery, so you applied standard
   water distribution system maintenance practice of unidirectional flushing. This is good. The
   state I think invoked water main disinfection standard which, to my knowledge isn't applicable
   here unless you conducted shock disinfection.
   a. For perspective, per a Water Research Foundation study: Microbial Control Strategies
      for Main Breaks and Depressurization, Project 4307. Published 2014. Denver, Colorado.
      1. Scouring velocity helps removed sediment from water mains/pipes. To achieve
         2.5 to 3 log removal of sand particles for 4-to-16-inch diameter PVC pipes, 3 ft/s
         is needed.
      2. In that report, to achieve this removal for a 6-inch diameter PVC pipe, Q was
         308 GPM
      3. In that report, to achieve this removal for 4-inch diameter PVC pipe, Q was 137
         GPM
   b. We recommended starting flushing from the clean water source and moving
      systematically through the entire system in a unidirectional way. If you all did this, be
      sure to explain that. That helps minimize the change residual "old" water gets
      untouched, or is left in the system.
   c. You could calculate scouring velocities in each of the areas. If any are lower than desired
      you can go back and just keep repeat flushing giving an added level of safely.
   d. The state's interest in scouring velocity may be of concern that (JP-5?) free product
      adsorbed to sediment/scales and they want to be certain it got scoured out. If it didn't,
      it could dissolve it's constituents into water over time.
   e. Dead-ends are really important. You need to specifically address how you will get that
      water out. In West Virginia, many weeks after the spill and utility had flushed out the
      black-licorice smelling contaminated water out someone in a distal part of the system
      complained about odor. To my recollection the utility thought it was psychological, but
      it turned out there was a dead-end they didn't flush. Somehow that contaminated
      water got drawn into a nearby home and someone was exposed.

    f.   Question: How long was each hydrant open typically?

    g.   I think we mentioned flushing 3 times the pipe volume. Rules of three is what I often recommend. Flushing velocity is certainly important. I vaguely remember NAVFAC had contracted a consultant to create the flushing plan.

2. JP-5 isn't a single contaminant which we've talked about before. It's a mixture of 100s-1000s of individual chemicals. Even if JP-5 itself is hydrophobic and primarily found in emulsions or floating on the surface, some of these constituents will still diffuse into the water itself. The question they are likely after is how do you know you removed all parts of JP-5 that may have gotten entrained in the water system? This goes back to what chemicals are you testing for in the water distribution system. JP-5 constituents have different water solubility and octanol-water partitioning coefficients (Log Kow = How much they like to be in biofilm and plastics, not water). Additionally, the different materials (Metal vs PVC vs HDPE vs. gaskets) may be more prone to soaking up some JP-5 contaminants and not others depending on their characteristics. For example, PVC has been shown to be less susceptible to soaking up some crude oil-based contaminants than HDPE pipes (Huang et al. study with Whelton). Ultimately, the fate of the chemicals in the drinking water system will not be the same for all JP-5 constituents. Remember the drawing I drew on the whiteboard when meeting with CDR Chase, NAVFAC, COE, and Army? It showed different constituents may be in different parts of the water system. That's what DOH is likely after. Question to you: What wide screen testing have you done in the water distribution system since December 22? This can help you hunt down that the contaminants are present or gone.

3. Escalation should be based on how much flushing you are okay with trying. If you want to remove and replace infrastructure (that has sometimes happened after other contamination events on the mainland and overseas), it's a viable but laborious option. As an extreme example, following the Camp Fire it was estimated it would take over a year of continuous flushing to return some contaminanted pipes to safe use, so for some conditions they removed and replaced pipes. However, this flushing timeline will vary significantly depending on the water distribution systems and water testing results – AND chemicals or individual JP-5 constituents present. If I knew what the chemicals were still being found and what was done to try to get rid of them, I could give a more informed opinion. Food grade surfactants were used in Israel after a drinking water contamination incident...BUT using surfactants is not trivial and can cause all sorts of damage to water system components and leave residual. This probably isn't an email, but more discussion. Happy to talk. If you decide you want to go this way we should be more engaged technically in what this means. It's not likely an email response/effort, but more involved.

4. Here's a paper where we reviewed petroleum (and other material) drinking water distribution and plumbing contamination incidents and flushing Decontaminating chemically contaminated residential premise plumbing systems by flushing - Environmental Science: Water Research & Technology (RSC Publishing) DOI:10.1039/C5EW00118H. Unfortunately, when we went to

PX-1220_0056

review the underlying evidence of each incident, often the utility and state didn't document much. Even incidents overseas had little documentation. It seems groups simply tried something, it did or didn't work, and they moved on. They also didn't sample much and rarely it an entire water distribution system that was affected.

Again, I can get on a zoom call or phone this afternoon MST to connect. I was called into the Colorado wildfires to help the communities identify and design water sampling and recovery plans. We're getting data every day and meeting with state and federal agencies. This is the Marshall Fire and Middle Fork Fire. I apologize for the delayed response.

Andy

Cell/text: █████████

**Link to Dr.Whelton's Paper: https://pubs.rsc.org/en/content/articlelanding/2015/ew/c5ew00118h



PX-1220_0058

PX-1220_0059



Section 2a.3 Hydraulic Model

# JBPHH Hydraulic Model

## Interagency Drinking Water Supply Team

*18 January 2022*

CONTROLLED UNCLASSIFIED INFORMATION//CUI

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0061

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

3

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

4

PX-1220_0063

# JBPHH Hydraulic Model



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

PX-1220_0064

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0065

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model



**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

PX-1220_0066

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0067

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0069

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0070

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0071

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0072

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0073

# *JBPHH Hydraulic Model*



**Highest Contamination**

**Lowest Contamination**

Section 2a.3 Hydraulic Model

# *JBPHH Hydraulic Model*





**Highest Contamination**

**Lowest Contamination**

Section 2a.3 Hydraulic Model

CONTROLLED UNCLASSIFIED INFORMATION//CUI

16

PX-1220_0075

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0076

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0077

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0078

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0079

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

# *JBPHH Hydraulic Model*



**Highest Contamination**

**Lowest Contamination**

Section 2a.3 Hydraulic Model

CONTROLLED UNCLASSIFIED INFORMATION//CUI

22

# *JBPHH Hydraulic Model*

**Highest Contamination**

**Lowest Contamination**

Section 2a.3 Hydraulic Model

PX-1220_0082

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

24

PX-1220_0083

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0084

# JBPHH Hydraulic Model



**Highest Contamination**

**Lowest Contamination**

CONTROLLED UNCLASSIFIED INFORMATION//CUI

Section 2a.3 Hydraulic Model

PX-1220_0085

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0086

# *JBPHH Hydraulic Model*



Section 2a.3 Hydraulic Model

**Highest Contamination**

**Lowest Contamination**

PX-1220_0087

28 February 2022

MEMORANDUM

From: Naval Facilities Engineering Systems Command Representative, EWG Team
To:    Interagency Drinking Water System Team

Subj:  RECORDS OF COMPLETED DISTRIBUTION SYSTEM FLUSHING ZONE E1

Ref:   (a) Drinking Water Distribution System Recovery Plan, December 2021

Encl:  (1) Distribution System Flushing Records Zone E1

1. The completed records of distribution flushing, as shown in Enclosure (1), document the
flushing of 7 hydrants in Zone E1 in accordance with Reference (a).

2. Field logs documenting the completion of the distribution flushing are summarized below
demonstrate fulfillment of the criterion established in Reference (a):

| Hydrant Location ID | Discharge Location Type | Flushed Volume (gallons) |
|---|---|---|
| 924/926 | Land Application | 85,400 |
| 927 | Storm Drain | 134,400 |
| 931 | Land Application | 67,800 |
| 933 | Land Application | 103,100 |
| 942 | Land Application | 104,700 |
| 946 | Storm Drain | 50,400 |
| 950 | Land Application | 36,800 |

Total: 582,600 gallons

3. Zone E1 was required to flush 240,000 gallons per Reference (a), paragraph 2.5.2.4, which
was exceeded.

Very respectfully,

DALY.JOHN.FRANCIS.III.136
5462468
2022.02.28 21:54:06 -10'00'

J. F. DALY III
LCDR, CEC, USN

Section 2a.4 Records of Completed Volumetric Exchanges

| 924/926 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 5-Jan | 8:00 | 20:00 | 18:40 | | 1:20 | 20220105 0800-2000 | Y |
| 5-Jan | 20:00 | 8:00 | | | 12:00 | 20220105 2000-0800 | N/A |
| 6-Jan | 8:00 | 20:00 | | 6:54 | 0:54 | 20220106 0800-2000 | Y |

TOTAL RUN @ FLOW of 100
TIME     14:14
VOLUME     85400 Gallons

| 927 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 6-Jan | 8:00 | 20:00 | 9:21 | | 10:39 | 20220106 2000-0800 | Y |
| 6-Jan | 20:00 | 8:00 | | 7:45 | 11:45 | 20220107 0800-2000 | N |

TOTAL RUN @ FLOW of 100
TIME     22:24
VOLUME     134400 Gallons

| 931 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 5-Jan | 20:00 | 8:00 | 7:29 | | 0:31 | 20220105 2000-0800 | Y |
| 6-Jan | 8:00 | 20:00 | | 12:02 | 4:02 | 20220106 0800-2000 | Y |
| 6-Jan | 20:00 | 8:00 | 22:41 | 5:36 | 6:45 | 20220107 2000-0800 | N |

TOTAL RUN @ FLOW of 100
TIME     11:18
VOLUME     67800 Gallons

| 950 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 7-Jan | 8:00 | 20:00 | 17:00 | | 3:00 | 20220107 0800-2000 | Y |
| 7-Jan | 20:00 | 8:00 | | 23:08 | 3:08 | 20220107 2000-0800 | Y |

TOTAL RUN @ FLOW of 100
TIME     6:08
VOLUME     36800 Gallons

| 933 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 6-Jan | 8:00 | 20:00 | 16:45 | | 3:15 | 20220106 0800-2000 | N |
| 6-Jan | 20:00 | 8:00 | | | 12:00 | 20220106 2000-0800 | N/A |
| 7-Jan | 8:00 | 20:00 | | 9:56 | 1:56 | 20220107 0800-2000 | Y |

TOTAL RUN @ FLOW of 100
TIME     17:11
VOLUME     103100 Gallons

| 942 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 6-Jan | 8:00 | 20:00 | 17:15 | | 2:45 | 20220106 0800-2000 | Y |
| 6-Jan | 20:00 | 8:00 | | | 12:00 | 20220106 2000-0800 | N/A |
| 7-Jan | 8:00 | 20:00 | | 10:42 | 2:42 | 20220107 0800-2000 | Y |

TOTAL RUN @ FLOW of 100
TIME     17:27
VOLUME     104700 Gallons

| 946 | Shift | | Flush Time | | | Documentation | |
|---|---|---|---|---|---|---|---|
| Date | Begin | End | Start | Stop | RunTime | Email Summary | UT Log |
| 7-Jan | 8:00 | 20:00 | 14:00 | | 6:00 | 20220107 0800-2000 | Y |
| 7-Jan | 20:00 | 8:00 | | 22:24 | 2:24 | 20220107 2000-0800 | Y |

TOTAL RUN @ FLOW of 100
TIME     8:24
VOLUME     50400 Gallons

| Hydrant | Volume |
|---|---|
| 924/926 | 85,400 |
| 927 | 134,400 |
| 931 | 303,100 |
| 933 | 303,100 |
| 942 | 104,700 |
| 946 | 50,400 |
| 950 | 36,800 |
| TOTAL | 941,600 |

04 JAN 22

| | | | 05 JAN 2022 |
|---|---|---|---|
| 1746 | WATER LEVEL 58" | 0001 | START OF NEW DAY. |
| 1758 | FH-575 OPEN. | 0030 | START ROVE. |
| 1805 | FH-143 OPEN. | 0150 | OPEN FH 812, VCC/EOC NOTIFIED. |
| 1847 | FH-519 OPEN. FH-542 | 0251 | CLOSED FH 812. WATER AT TOP |
| 1859 | FH-50 OPEN. | | OF SEWER, VCC/EOC NOTIFIED. |
| 1910 | FH-26"6' CLOSED, DUE TO FLOODING. | 0427 | CLOSED FH 143 DUE TO FLOODING. |
| 2013 | FH-8103 OPEN. | | VCC/EOC NOTIFIED, |
| 2013 | FH-812 OPEN. CHANGED FROM 23. | 0507 | HYDRANT 26 OPENED, VCC/EOC NOTIFIED |
| 2037 | FH-801 MOVED TO 809 OPEN. | 0522 | WATER LEVEL 53.8' |
| 2040 | FH-804 MOVED TO 805 OPEN. | 0530 | LOGBOOK ENTRIES SUBMITTED TO EOC |
| 2043 | BACK LOG TO 1543 — FH-50 OPEN | 0640 | UT' RHINE ASSUMES DUTIES AS PUTTUT. |
| 2057 | 1709 BACK LOG" - FH-476 OPEN | 0700 | CHECKS IN AT VCC |
| 2126 | FH-382 OPEN. | 0730 | RECIEVED CALL 542 FLOOD INC OUT. |
| 2212 | FH-512 MOVED TO FH-511. OPEN. | 0740 | ARRIVED AT SITE. CLOSED 542 SHUT WATER |
| 2250 | FH-812 CLOSED, DUE TO FLOODING. WASTE WATER | | TO VCC, |
| | WILL COME TO CLEAR LINE IN MORNING. | 0817 | 503 SHUTDOWN |
| 2300 | UT' DIMANSKY RELIEVED BY UT' STIEFVATER | 0836 | 535 SHUTDOWN |
| 2359 | END OF DAY. | 0917 | 123 SHUTDOWN |
| | | 0917 | 476 SHUTDOWN |
| | | 1024 | 143 SHUTDOWN |
| | | 1035 | FH R (FT) OPEN |
| | | 1042 | FH 14 (FT) OPEN |
| | | 1124 | FH 13 SHUTDOWN |
| | | 1131 | FH JCP SHUTDOWN |
| | | 1142 | FH 8103 SHUT DOWN |
| | | 1151 | FH 805 SHUT DOWN |
| | | 1206 | FH 803 SHUT DOWN |

Section 2a 4 Records of Completed Volumetric Exchanges

PX-1220_0090

Section 2a 4 Records of Completed Volumetric Exchanges

5 JAN 22

| | | 05 JAN 2022 |
|---|---|---|
| 1210 | CALLED TO OPEN FH7 | 1245 | UT DOMANSKI RELIEVED BY UT STIEFFERMAN |
| 1215 | AT FIRE HYDRANT 7, NO HOSE ON | 2359 | END OF DAY. |
| | SITE. ASCOM, DEPT SANITATION ON | | |
| | SITE | | |
| 1305 | NAVFAC BRING HOSES, TESTING BELOW | | |
| | 100 G.P.M. | | |
| 1334 | FH 7 OPENED. | | |
| 1345 | ARRIVE AT F/H 25. NO ASCOM | | |
| | ON SITE FOR TESTING. | | |
| 1420 | ASCOM ARRIVES. CONDUT TESTING | | |
| 1347 W | 300 ♦ 318 OPERATIONAL | | |
| 1425 | F/H 25 OPERATIONAL | | |
| 1442 | F/H 33 IS OPERATIONAL | | |
| 1443 | FH 382 CLOSED | | |
| 1444 | FH 812 CLOSED | | |
| 1505 | F/H 511 CLOSED | | |
| 1530 | UTZ DOMANSKI ASSUMES DUTIES MSgt | | |
| | UT, | | |
| 1592 | UT2 DOMANSKI ASSUMES DUTY UT. UT1 AKING RELIEVED AT DUTY UT | | |
| 1623 | WATER LEVEL 28' | | |
| 1652 | FH-457 OPEN. | | |
| 1715 | FH-7 CLOSED DUE TO FLOOD ADVISORY. | | |
| 1722 | FH-25 CLOSED DUE TO FLOOD ADVISORY. | | |
| 1746 | FH-926, START UP ATTEMPTED, LEAKING CAM LOCK AS | | |
| | WELL AS CLOGGED STORM DRAIN. | | |
| 1848 | FH-926 OPEN. SITE TESTED. | | |
| 1941 | FH-7 OPEN. | | |
| 1948 | FH-25 OPEN. | | |

Section 2a 4 Records of Completed Volumetric Exchanges

06 JAN 2022

| Time | Entry |
|---|---|
| 0001 | START OF NEW DAY. |
| 0145 | START ROVE. |
| 0317 | WATER LEVEL 34' |
| 03 | |
| 0450 | FH 168 CLOSED DUE TO LACK OF PERSONNEL WITH FLIGHTLINE ACCESS. UCC NOTIFIED. LT CRUZ NOTIFIED. |
| 0530 | LOGBOOK SUBMITTED TO EOC. |
| 0645 | UT STIEFERMANN RELIEVED BY UT'RHINE |
| 0700 | CHECKED IN AT UCC |
| 0725 | 931 OPENED |
| 0805 | 924 SHUTDOWN |
| 08407 | ARRIVED AT 931 TO WAIT FOR WATCH STANDARDS. |
| 0848 | ARMY ARRIVE AT 931 |
| 0840 | 14 SHUT DOWN |
| 0954 | 5 SHUTDOWN |
| 0957 | 924 SHUTDOWN |
| 0900 | 19 SHUTDOWN |
| 0932 | 33 SHUTDOWN |
| 1400 | 318 SHUT DOWN |
| LE 931 | 927 OPEN. |
| 1004 | 214 OPENED. CALL VSF 220-2746 FOR ACCESS |
| 1053 | 315 SHUT DOWN |
| 1107 | TURNED ON 179 FOR TESTING |
| 1145 | TURNED ON 175 200GPM. |

06 JAN 2022

| Time | Entry |
|---|---|
| 1146 | TURNED OFF 179 FOR FLOODING |
| 1147 | TRACED NEW STORM DRAIN, REROUTE DISCHARGE. |
| 1244 | TURNED ON 179. |
| 1241 | 931 REPORTED FLOODING |
| 1242 | TURNED OFF 931. |
| 1152 LE | 457 SHUTDOWN |
| 1215 | TURNED ON 4 FOR TESTING |
| 1235 | TURNED ON 4 FOR 200 GPM |
| 1240 | TURNED OFF 4 DUE TO WATER FLOOD FROM TOP OF GAC. |
| 1250 | 243 ON |
| 1409 | TURNED ON 337. NO WATCHES ON SITE. |
| 1428 | WATCHES ARRIVE, DUTY UT DEPARTS |
| 1500 | UTS DOMANSKI ASSOCIATES DUTY UT RHINE RELIEVED AT DUTY UT. |
| 1540 | FH-931 CLOSED. DUE TO FLOODING. |
| 1600 | FH-7 CLOSED. |
| 1630 | FH-75 CLOSED. |
| 1710 | FH-942 OPEN. |
| 1715 | FH-488 CONTACT INFO: MIKE-(789)280-4118 |
| 1802 | FH-230 OPEN. |
| 1606 | FH-243 CLOSED, DUE TO FLOODING. |
| 1850 | FH-7 OPEN. |
| 1770 | FH-111 OPEN. |
| 1950 | FH-488 OPEN. |
| 2046 | FH-229 OPEN. |
| 2245 | FH-18 A2 OPEN. |

06 JAN 2022

| | |
|---|---|
| 1900 | UT² DOMANSKI RELIEVED BY UT' STIEFERKMAN |
| 2359 | END OF DAY. |

07 JAN 2022

| | |
|---|---|
| 0001 | START OF NEW DAY, |
| 0028 | HYDRANT 26 CLOSED DUE TO FLOODING |
| 0303 | WATCHSTANDER AT HYDRANT 26 REPORTS STILL FLOODING. |
| 0315 | WATER LEVEL 36' |
| 0440 | WATCHSTANDER REPORTED FLOODING STOPPED AT FH-26. |
| 0445 | HYDRANT 488 CLOSED, SCHEDULED CLOSE. |
| 0522 | FH-26 OPEN, UCC NOTIFIED. |
| 0530 | LOGBOOK ENTRIIES SUBMITTED TO E0 C. |
| 0645 | UT STIEFERMANN RELIEVED BY UT RUINE, |
| 0700 | CHECKS IN AT UCC |
| 0830 | 214 SHUTDOWN |
| 0833 | 243 SHUTDOWN |
| 0901 | 337 SHUT DOWN |
| 0904 | 225 SHUT DOWN |
| 0910 | 111 SHUT DOWN |
| 0912 | 637 OPEN |
| 0956 | 933 SHUT DOWN |
| 0959 | ARMY OPSITE 637 FOR WASH |
| 1015 | 236 SHUT DOWN |
| 1015 | 867 OPEN |
| 1021 | 230 SHUTDOWN |
| 1042 | 947 SHUTDOWN |
| 1043 | 637 OFF D.L TO TOO HIGH PM |
| LE. 759 | 26 SHUTDOWN |

Section 2a 4 Records of Completed Volumetric Exchanges

Section 2a 4 Records of Completed Volumetric Exchanges



7 JAN 22

| | | |
|---|---|---|
| 1129 | 3 SHUT DOWN | |
| 1132 | 4 SHUT DOWN. | |
| 142 | 18 SHUT DOWN. | |
| 1207 | 79 #SHUT DOWN | |
| 1400 | 946 OPEN. | |
| 1530 | 8 OPEN. | |
| 1613 | WATCH ON | |
| 1434 LE | 56 OPEN | |
| 1617 | 5 OPEN. | |
| 1434 LE | 34 OPEN. | |
| 1715 | 56 CLOSED | |
| 1644 LE | 2 OPENED | |
| 1700 LE | 950 OPENED | |
| N/A | BETWEEN 1700-1830 129, 135, 128 | |
| | AND 119 ON. | |
| 1847 | 2 CLOSED REOPEN WHEN 2000 | |
| | WATCH GETS ON  2087 # | |
| 1900 | UD DEHANSA ASSUME DUTY UT, UTI AMINE RECEIVER IN DUTY UT | |
| 2015 | FH-11 OPEN, (PM-2) | |
| 2100 | FH-11 CLOSE (PM-2). | |
| | FH-129, FH-105, FH-135, FH-108, 14-10 | |
| 2224 | FH-945 CLOSED. | |
| 2245 | FH-5 CLOSED | |
| 2255 | FH-8 CLOSED. | |
| 2305 | FH-950 CLOSED. | |
| 2290 | FH-967 CLOSED. | |
| 2345 | FH-697 CLOSED. | |
| 2354 | UTL ZICLIN AXI ASSUMES DUTY UT, PRODOWN RELIEF | |

| | |
|---|---|
| 2355 | END OF DAY. |

06 JAN 2022

| | | | |
|---|---|---|---|
| 0001 | START OF NEW DAY. | | |

06 JAN 2022

| | |
|---|---|
| 0145 | START ROVE. |
| 0317 | WATER LEVEL 34' |
| 09 | |
| 0450 | FH 168 CLOSED DUE TO LACK OF PERSONNEL WITH FLIGHTLINE ACCESS. UCC NOTIFIED, LT CRUZ NOTIFIED. |
| 0530 | LOGBOOK SUBMITTED TO EOC. |
| 0645 | UT STIEFERMANN RELIEVED BY UT'RHINE. |
| 0700 | CHECKED IN AT UCC |
| 0725 | 931 OPENED |
| 0805 | 924 SHUTDOWN |
| 0840?? | ARRIVED AT 931 TO WAIT FOR WATCH STANDARDS. |
| 0840 | 2 ARMY ARRIVE AT 931 |
| 0840 | 14 SHUT DOWN |
| 0954 | 5 SHUT DOWN |
| 0957 | 924 SHUT DOWN |
| 0930 | 19 SHUT DOWN |
| 0932 | 33 SHUT DOWN |
| 1430 | 318 SHUT DOWN |
| LT 931 | 927 OPEN. |
| 1004 | 214 OPENED. CALL USF 820-2746 FOR ACCESS |
| 1053 | 315 SHUT DOWN |
| 1107 | TURNED ON 179 FOR TESTING |
| 1185 | TURNED ON 175 250 GPM. |

| | |
|---|---|
| 1146 | TURNED OFF 179 FOR FLOODING. |
| 1147 | TRACED NEW STORM DRAIN, REROUTE DISCHARGE. |
| 1209 | TURNED ON 179. |
| 1201 | 931 REPORTED FLOODING |
| 1202 | TURNED OFF 931. |
| 1152 LL | 487 SHUTDOWN |
| 1215 | TURNED ON 4 FOR TESTING |
| 1235 | TURNED ON 4 FOR 200 GPM |
| 1240 | TURNED OFF 4 DUE TO WATER FLOOD FROM TOP OF GAC. |
| 1250 | 243 ON |
| 1400 | TURNED ON 337. NO WATCHES ON SITE. |
| 1420 | WATCHES ARRIVE, DUTY UT DEPARTS |
| 1500 | UTS ROMANSKI ASSOCIATES DUTY UT STIEFERMANN RELIEVED AT DUTY UT |
| 1940 | FH-931 CLOSED, DUE TO FLOODING. |
| 1600 | FH-7 CLOSED. |
| 1630 | FH-75 CLOSED. |
| 1710 | FH-942 OPEN. |
| 1725 | FH-488 CONTACT ENG: MIKE-(989)280-4118 |
| 1802 | FH-230 OPEN. |
| 1606 | FH-243 CLOSED, DUE TO FLOODING. |
| 1890 | FH-7 OPEN |
| 1770 | FH-111 OPEN. |
| 1910 | FH-488 OPEN. |
| 2006 | FH-225 OPEN. |
| 2245 | FH-18 A2 OPEN. |

Section 2a 4 Records of Completed Volumetric Exchanges

06 JAN 2022

07 JAN 2022

| | | |
|---|---|---|
| 1900 | UT DOMANSKI RELIEVED BY UT STIEFERMANN | |
| 2351 | END OF DAY. | |

| 0001 | START OF NEW DAY. |
|---|---|
| 0028 | HYDRANT 26 CLOSED DUE TO FLOODING |
| 0303 | WATCHSTANDER AT HYDRANT 26 REPORTS |
| | STILL FLOODING. |
| 0315 | WATER LEVEL 36' |
| 0440 | WATCHSTANDER REPORTED FLOODING |
| | STOPPED AT FH-26. |
| 0445 | HYDRANT 488 CLOSED, SCHEDULED CLOSE. |
| 0522 | FH-26 OPEN, UCC NOTIFIED. |
| 0530 | LOGBOOK ENTRIES SUBMITTED TO |
| | EOC. |
| 0645 | UT STIEFERMANN RELIEVED BY UT RUINE, |
| 0700 | CHECKS IN AT UCC |
| 0830 | 214 SHUTDOWN |
| 0833 | 243 SHUTDOWN |
| 0901 | 337 SHUT DOWN |
| 0904 | 228 SHUT DOWN |
| 0910 | 111 SHUTDOWN |
| 0912 | 637 OPEN |
| 0956 | 933 SHUTDOWN |
| 0954 | ARMY OPSITE 637 FOR WASH |
| 1015 | 236 SHUT DOWN |
| 1015 | 567 OPEN |
| 1021 | 230 SHUTDOWN |
| 1042 | 947 SHUTDOWN |
| 1043 | 637 OFF D.E. TO TOO HIGH PH |
| LE. 759 | 26 SHUTDOWN |

Section 2a 4 Records of Completed Volumetric Exchanges



7 JAN 22

| Time | Entry |
|------|-------|
| 1129 | 3 SHUT DOWN |
| 1132 | 4 SHUT DOWN. |
| 142 | 18 SHUT DOWN. |
| 1207 | 79 SHUT DOWN |
| 1400 | 946 OPEN. |
| 1530 | 8 OPEN. |
| 1613 | WATCH ON |
| 1434 LE | 56 OPEN |
| 1617 | 5 OPEN |
| 1434 LE | 34 OPEN. |
| 1715 | 56 CLOSED |
| 1644 LE | 2 OPENED |
| 1700 LE | 950 OPENED |
| N/A | BETWEEN 1700-1830 129, 135, 128 AND 119 ON. |
| 1847 | 2 CLOSED, REOPEN WHEN 2000 WATCH GETS ON    2087 # |
| 1900 | UD DEMANSH ASSUMED DUTY UT. UTL AMINE RELIEVED 1 INTO UT |
| 2015 | FH-11 OPEN. (PM-2) |
| 2100 | FH-11 CLOSE (PM-2). FH-128, FH-109, FH-135, FH-108, 14-10 |
| 2224 | FH-945 CLOSED. |
| 2245 | FH-5 CLOSED |
| 2255 | FH-8 CLOSED. |
| 2305 | FH-950 CLOSED. |
| 2290 | FH-967 CLOSED. |
| 2345 | FH-693 CLOSED. |
| 2358 | UTL ZICLLINSKI ASSUMES DUTY UT, RESUMING DUTY |

2355    END OF DAY.

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 100 of 275
PageID.32173

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

From:                    SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU
                         >

Sent:                    Wednesday, January 5, 2022 10:13 PM
To:                      Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA);
                         Duarte, Israel A MSgt USAF (USA);
                         Williams, Malcolm J Capt USAF 647 ABG (USA);
                         Gruber, Marjorie J LCDR
                         USN CBMU 303 (USA);               Asistio, Maria Angela Grace L 2d LT
                         USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII
                         PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche,
                         Brennan W LT USN NAVFAC HAWAII PEARL (USA);
                         Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC
                         (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA);
                         Baranowski, Phillip J CPO USN
                         NAVFAC SE JAX FL (USA);              Hawkins, Brian A PO1 USN NAS KEY
                         WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA);
                         Johnson, Jamaria T PO2 USN (USA);                  Lett, Julius J SMSgt
                         USAF (USA);                          Asistio, Maria Angela
                         Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt
                         USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry,
                         Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA);
                         CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN
Cc:                      647 CES/UCC
Subject:                 INFO: 20220105 0800L - 2000L JBPHH DWDSRP Flush Report
Attachments:             20220105 0800L - 2000L JBPHH DWDSRP Flush Report.pdf
Signed By:

Ladies & Gentlemen,

Attached is the flush report for Wednesday, 05 Jan 22, 0800L – 2000L. Below is a summary of current
distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | | | |
|------|---------------|---------------|---|---|---|
| F2 | FH 5 / 20 | Flushing Started | | | |
| C2 | FH 318 / 25 | Flushing Started | on at 13:47  UT LOG | | |
| C2 | FH 300 / 23 | Flushing Started | on at 13:47  UT LOG | | |
| C2 | FH 315 / 10 | Flushing Started | | | |
| F2 | FH 19 / 12 | Flushing Started (First Time) | on at 10:35  Flush LOG | | |
| F2 | FH 33 | Flushing Started (First Time) | on at 14:42  UT LOG | | |
| F2 | FH 14 / 17 | Flushing Started | on at 09:53  Flush LOG | | |
| F2 | FH 7 | Flushing Resumed | on at 13:34  closed at 17:15 | on at 19:21  UT LOG | |
| F2 | FH 25 | Flushing Resumed | on at 14:25  closed at 17:22 | on at 19:38  UT LOG | |
| D4 | FH 168 / 14 | Flushing Started | on at 12:00  Flush LOG | | |
| D4 | FH 457 | Flushing Started (First Time) | on at 16:52  UT LOG | | |
| E1 | FH 924 | Flushing Resumed | on at 18:40  UT LOG | | |

1

| G1 | FH 26 / 4 | | Flushing Sta... Closed at 08:20 | Flush LOG |

Very Respectfully,

BRITTANY A. SZCZEPANIK, 2d Lt, USAF
Project Programmer/ ICAP Engineer
NAVFAC HI, FMD JBPHH
647 CES/CEN

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0099

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 102 of 275
PageID.32175

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | Wiley, Scottie R Maj USAF 647 ABG (USA) < ▮ > |
| Sent: | Thursday, January 6, 2022 2:10 PM |
| To: | Szczepanik, Brittany A 2d LT USAF (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Joseph, Craig M MSgt USAF (USA); Duarte, Israel A MSgt USAF (USA); AhLeong, Peter A MSgt USAF 647 ABG (USA); Collins, Jason A CMSgt USAF USN NAVFAC HAWAII PEARL (USA); Williams, Malcolm J Capt USAF 647 ABG (USA); ▮ |
| | Gruber, Marjorie J LCDR USN CBMU 303 |
| | (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); Williams, Malcolm J Capt USAF 647 ABG (USA); Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); Natsuhara, Brent T LT USN NAVFAC MARIANAS GU (USA); Cope, Jimmy Lee CPO USN COMEXSTRKGRU TWO (USA); Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮ |
| | Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); Credle, Gregory E III PO2 USN (USA); Lett, Julius J SMSgt USAF (USA); ▮ |
| | Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L – 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220106 2000L – 0800L JBPHHH DWDSRP Flush Report.pdf |
| Signed By: | ▮ |

Ladies & Gentlemen,

Attached is the flush report for Wednesday/Thursday, 05/06 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status |
|---|---|---|
| F2 | FH 5 / 20 | No Change |
| C2 | FH 318 / 25 | No Change |
| C2 | FH 300 / 23 | No Change |
| C2 | FH 315 / 10 | No Change |
| F2 | FH 19 / 12 | No Change |
| F2 | FH 33 | No Change |
| F2 | FH 14 / 17 | No Change |
| F2 | FH 7 | No Change |
| F2 | FH 25 | No Change |
| D4 | FH 168 / 14 | Flushing Complete (0450L) |
| D4 | FH 457 | No Change |
| E1 | FH 924 | No Change |

1

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 103 of 275
PageID.32176

| G1 | FH 26 / 4 | No Change |
| E1 | FH ID 927 / 19 | Flushing Began (0730L) |
| E1 | FH ID 931 / 18 | Flushing Began (0730L) |

r/

SCOTT R. WILEY, Major, USAF
Facilities Sustainment Division Deputy Director – PRJ3
Naval Facilities Engineering Systems Command, Hawaii
400 Marshall Road JBPHH HI 96860-3139

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0101

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 104 of 275
PageID.32177

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| **From:** | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU ◄ ▮▮▮▮▮ ▮▮▮▮▮ > |
| **Sent:** | Thursday, January 6, 2022 10:36 PM |
| **To:** | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ▮▮▮▮▮ Duarte, Israel A MSgt USAF (USA); ▮▮▮▮▮ Williams, Malcolm J Capt USAF 647 ABG (USA); ▮▮▮▮▮ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮▮▮▮▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▮▮▮▮▮ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▮▮▮▮▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮▮▮▮▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▮▮▮▮▮ Lett, Julius J SMSgt USAF (USA); ▮▮▮▮▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| **Cc:** | 647 CES/UCC |
| **Subject:** | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| **Attachments:** | 20220106 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| **Signed By:** | ▮▮▮▮▮ |

Ladies & Gentlemen,

Attached is the flush report for Thursday, **06 Jan 22, 0800L – 2000L**. Below is a summary of current distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | Time | Source |
|---|---|---|---|---|
| F2 | FH 5 / 20 | Flushing Complete | 0854 | UT Log |
| C2 | FH 318 / 25 | Flushing Complete | 1000 | UT Log |
| C2 | FH 300 / 23 | Flushing Complete | | |
| C2 | FH 315 / 10 | Flushing Complete | 1033 | UT Log |
| F2 | FH 19 / 12 | Flushing Complete | 0900 | UT Log |
| F2 | FH 33 | Flushing Complete | 0932 | UT Log |
| F2 | FH 14 / 17 | Flushing Complete | 0840 | UT Log |
| F2 | FH 7 | Flushing Complete | 1600 | UT Log |
| F2 | FH 25 | Flushing Complete | 1630 | UT Log |
| D4 | FH 457 | Flushing Complete | 1152 | UT Log |
| E1 | FH 926 | Flushing Complete | | |
| G1 | FH 26 / 4 | Flushing | | |

1

| | | | | |
|---|---|---|---|---|
| E1 | FH ID 927 / 19 | Flushing | 0921 | UT Log |
| E1 | FH ID 931 / 18 | Flushing | On 0729-Off 1202 | UT Log |
| C3 | FH 179 / 7 | Flushing | 1200 | UT Log |
| B1 | FH 4 / 22 | Flushing | 1033 | UT Log |
| E1 | FH 933 / 11 | Flushing | | UT Log |
| C2 | FH 337 / 17 | Flushing | 1400 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 1004 | UT Log |
| C2 | FH 225 / 5 | Flushing | 2006 | UT Log |
| A3 | FH 18 / 14 | Flushing | 2245 | UT Log |
| C2 | FH 243 / 6 | Flushing | On 1250-Off 1806 | UT Log |
| D4 | FH 488 / 16 | Flushing | 1950 | UT Log |
| C3 | FH 230 / 23 | Flushing | 1802 | UT Log |
| E1 | FH 942 / 20 | Flushing | 1719 | UT Log |
| C3 | FH 111 / 10 | Flushing | 1920 | UT Log |
| B1 | FH 3 / 12 | Flushing | 1830 | UT Log |
| C3 | FH 236 / 25 | Flushing | | UT Log |
| D4 | FH 168 | Flushing Complete | 0450 | UT Log |
| E1 | FH 924 | Flushing Complete | 0805 | UT Log |

Project Programmer/ ICAP Engineer
NAVFAC HI, FMD JBPHH
647 CES/CEN

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 106 of 275
PageID.32179

Parada, John J LT USN NCG 1 (USA)

From:            SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU <█████████
                 █████████>
Sent:            Thursday, January 6, 2022 10:36 PM
To:              Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA);
                 Duarte, Israel A MSgt USAF (USA); █████████
                 Williams, Malcolm J Capt USAF 647 ABG (USA);
                 Gruber, Marjorie J LCDR
                 USN CBMU 303 (USA); █████████ Asistio, Maria Angela Grace L 2d LT
                 USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII
                 PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche,
                 Brennan W LT USN NAVFAC HAWAII PEARL (USA); █████████
                 Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC
                 (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA);
                 Baranowski, Phillip J CPO USN
                 NAVFAC SE JAX FL (USA); █████████ Hawkins, Brian A PO1 USN NAS KEY
                 WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA);
                 Johnson, Jamaria T PO2 USN (USA); █████████ Lett, Julius J SMSgt
                 USAF (USA); █████████ Asistio, Maria Angela
                 Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt
                 USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry,
                 Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA);
                 CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN
Cc:              647 CES/UCC
Subject:         INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report
Attachments:     20220106 0800L - 2000L JBPHH DWDSRP Flush Report.pdf
Signed By:       █████████

Ladies & Gentlemen,

Attached is the flush report for Thursday, 06 Jan 22, 0800L – 2000L. Below is a summary of current distribution
flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | Time | Source |
|------|---------------|---------------|------|--------|
| F2 | FH 5 / 20 | Flushing Complete | 0854 | UT Log |
| C2 | FH 318 / 25 | Flushing Complete | 1000 | UT Log |
| C2 | FH 300 / 23 | Flushing Complete | | |
| C2 | FH 315 / 10 | Flushing Complete | 1033 | UT Log |
| F2 | FH 19 / 12 | Flushing Complete | 0900 | UT Log |
| F2 | FH 33 | Flushing Complete | 0932 | UT Log |
| F2 | FH 14 / 17 | Flushing Complete | 0840 | UT Log |
| F2 | FH 7 | Flushing Complete | 1600 | UT Log |
| F2 | FH 25 | Flushing Complete | 1630 | UT Log |
| D4 | FH 457 | Flushing Complete | 1152 | UT Log |
| E1 | FH 926 | Flushing Complete | | |
| G1 | FH 26 / 4 | Flushing | | |

1

| | | | | |
|---|---|---|---|---|
| E1 | FH ID 927 / 19 | Flushing | 0921 | UT Log |
| E1 | FH ID 931 / 18 | Flushing | On 0729-Off 1202 | UT Log |
| C3 | FH 179 / 7 | Flushing | 1200 | UT Log |
| B1 | FH 4 / 22 | Flushing | 1033 | UT Log |
| E1 | FH 933 / 11 | Flushing | | |
| C2 | FH 337 / 17 | Flushing | 1400 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 1004 | UT Log |
| C2 | FH 225 / 5 | Flushing | 2006 | UT Log |
| A3 | FH 18 / 14 | Flushing | 2245 | UT Log |
| C2 | FH 243 / 6 | Flushing | On 1250-Off 1806 | UT Log |
| D4 | FH 488 / 16 | Flushing | 1950 | UT Log |
| C3 | FH 230 / 23 | Flushing | 1802 | UT Log |
| E1 | FH 942 / 20 | Flushing | 1719 | UT Log |
| C3 | FH 111 /10 | Flushing | 1920 | UT Log |
| B1 | FH 3 / 12 | Flushing | 1830 | UT Log |
| C3 | FH 236 / 25 | Flushing | | |
| D4 | FH 168 | Flushing Complete | 0450 | UT Log |
| E1 | FH 924 | Flushing Complete | 0805 | UT Log |

Project Programmer/ ICAP Engineer
NAVFAC HI, FMD JBPHH
647 CES/CEN

2

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 108 of 275
PageID.32181

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ▇▇▇ |
| Sent: | Friday, January 7, 2022 10:18 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Duarte, Israel A MSgt USAF (USA); ▇▇▇ Williams, Malcolm J Capt USAF 647 ABG (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▇▇▇ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▇▇▇ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▇▇▇ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▇▇▇ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▇▇▇ Lett, Julius J SMSgt USAF (USA); ▇▇▇ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 2000L - 0800L JBPHH DWDSRP Flush Report |
| Signed By: | ▇▇▇ |

Ladies & Gentlemen,

Attached is the flush report for Thursday/Friday, 06/07 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

Current Location Summary:

| 2000 - 0800 6/7 Jan 2022 | | | Time | Source |
|---|---|---|---|---|
| E1 | FH 926 | Flushing Complete | On 0522-Off 0854 | UT Log |
| G1 | FH 26 / 4 | Flushing Complete | On 0522-Off 0759 | UT Log |
| E1 | FH ID 927 / 19 | Flushing Complete | 0745 | UT Log |
| E1 | FH ID 931 / 18 | Flushing Complete | 0645 | UT Log |
| C3 | FH 179 / 7 | Flushing Complete | 1207 | UT Log |
| B1 | FH 4 / 22 | Flushing Complete | 1132 | UT Log |
| E1 | FH 933 /11 | Flushing Complete | 0956 | UT Log |
| C2 | FH 337 / 17 | Flushing Complete | 0901 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 0830 | UT Log |
| C2 | FH 225 / 5 | Flushing Complete | 0904 | UT Log |
| A3 | FH 18 / 14 | Flushing Complete | 1142 | UT Log |
| C2 | FH 243 / 6 | Flushing Complete | 0833 | UT Log |
| D4 | FH 488 / 16 | Flushing Complete | 0445 | UT Log |

1

| | | | | |
|---|---|---|---|---|
| C3 | FH 230 / 23 | Flushing Complete | 1042 | UT Log |
| E1 | FH 942 / 20 | Flushing Complete | 1042 | UT Log |
| C3 | FH 111 /10 | Flushing Complete | 0910 | UT Log |
| B1 | FH 3 / 12 | Flushing Complete | 1140 | KTR Log |
| C3 | FH 236 / 25 | Flushing Complete | 1015 | UT Log |
| D4 | FH 637 | Flushing | On 1814-Off 2345 | UT & KTR Log |
| B1 | FH 3 | Flushing Complete | 1109 | UT Log |
| E1 | FH 946 | Flushing Complete | On 1400-Off 2224 | UT Log |
| B1 | FH 8 | Flushing Complete | On 1530-Off 2255 | UT Log |
| A3 | FH 56 | Flushing Complete | On 1434-Off 1715 | UT Log |
| B1 | FH 5 | Flushing Complete | On 1617-Off 2235 | UT Log |
| A3 | FH 34 | Flushing Complete | On 1409-Off 2124 | KTR Log |
| A3 | LFH 2 | Flushing Complete | On 1644-Off 1847 | UT Log |
| E1 | FH 950 | Flushing Complete | On 1700-Off 2308 | UT Log |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log |
| D4 | FH 567 | Flushing Complete | On 1015-Off 2330 | UT Log |

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 110 of 275
PageID.32183

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | Wiley, Scottie R Maj USAF 647 ABG (USA) < ▮ > |
| Sent: | Thursday, January 6, 2022 2:10 PM |
| To: | Szczepanik, Brittany A 2d LT USAF (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Joseph, Craig M MSgt USAF (USA); Duarte, Israel A MSgt USAF (USA); AhLeong, Peter A MSgt USAF 647 ABG (USA); Collins, Jason A CMSgt USAF USN NAVFAC HAWAII PEARL (USA); Williams, Malcolm J Capt USAF 647 ABG (USA); ▮ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); Williams, Malcolm J Capt USAF 647 ABG (USA); Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); Natsuhara, Brent T LT USN NAVFAC MARIANAS GU (USA); Cope, Jimmy Lee CPO USN COMEXSTRKGRU TWO (USA); Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); Credle, Gregory E III PO2 USN (USA); Lett, Julius J SMSgt USAF (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220106 2000L - 0800L JBPHHH DWDSRP Flush Report.pdf |
| Signed By: | ▮ |

Ladies & Gentlemen,

Attached is the flush report for Wednesday/Thursday, 05/06 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status |
|---|---|---|
| F2 | FH 5 / 20 | No Change |
| C2 | FH 318 / 25 | No Change |
| C2 | FH 300 / 23 | No Change |
| C2 | FH 315 / 10 | No Change |
| F2 | FH 19 / 12 | No Change |
| F2 | FH 33 | No Change |
| F2 | FH 14 / 17 | No Change |
| F2 | FH 7 | No Change |
| F2 | FH 25 | No Change |
| D4 | FH 168 / 14 | Flushing Complete (0450L) |
| D4 | FH 457 | No Change |
| E1 | FH 924 | No Change |

1

| G1 | FH 26 / 4 | No Change |
| E1 | FH ID 927 / 19 | Flushing Began (0730L) |
| E1 | FH ID 931 / 18 | Flushing Began (0730L) |

r/

SCOTT R. WILEY, Major, USAF
Facilities Sustainment Division Deputy Director – PRJ3
Naval Facilities Engineering Systems Command, Hawaii
400 Marshall Road JBPHH HI 96860-3139

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 112 of 275
PageID.32185

Parada, John J LT USN NCG 1 (USA)

From:                 SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU ◄
                      ►
Sent:                 Thursday, January 6, 2022 10:36 PM
To:                   Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA);
                      Duarte, Israel A MSgt USAF (USA);
                      Williams, Malcolm J Capt USAF 647 ABG (USA);
                      Gruber, Marjorie J LCDR
                      USN CBMU 303 (USA);                    Asistio, Maria Angela Grace L 2d LT
                      USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII
                      PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche,
                      Brennan W LT USN NAVFAC HAWAII PEARL (USA);
                      Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC
                      (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA);
                      Baranowski, Phillip J CPO USN
                      NAVFAC SE JAX FL (USA);                   Hawkins, Brian A PO1 USN NAS KEY
                      WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA);
                      Johnson, Jamaria T PO2 USN (USA);                     Lett, Julius J SMSgt
                      USAF (USA);                                Asistio, Maria Angela
                      Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt
                      USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry,
                      Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA);
                      CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN
Cc:                   647 CES/UCC
Subject:              INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report
Attachments:          20220106 0800L - 2000L JBPHH DWDSRP Flush Report.pdf
Signed By:

Ladies & Gentlemen,

Attached is the flush report for Thursday, **06 Jan 22, 0800L – 2000L.** Below is a summary of current distribution
flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | Time | Source |
|------|---------------|---------------|------|--------|
| F2 | FH 5 / 20 | Flushing Complete | 0854 | UT Log |
| C2 | FH 318 / 25 | Flushing Complete | 1000 | UT Log |
| C2 | FH 300 / 23 | Flushing Complete | | |
| C2 | FH 315 / 10 | Flushing Complete | 1033 | UT Log |
| F2 | FH 19 / 12 | Flushing Complete | 0900 | UT Log |
| F2 | FH 33 | Flushing Complete | 0932 | UT Log |
| F2 | FH 14 / 17 | Flushing Complete | 0840 | UT Log |
| F2 | FH 7 | Flushing Complete | 1600 | UT Log |
| F2 | FH 25 | Flushing Complete | 1630 | UT Log |
| D4 | FH 457 | Flushing Complete | 1152 | UT Log |
| E1 | FH 926 | Flushing Complete | | |
| G1 | FH 26 / 4 | Flushing | | |

1

PageID.32186

| | | | | |
|---|---|---|---|---|
| E1 | FH ID 927 / 19 | Flushing | 0921 | UT Log |
| E1 | FH ID 931 / 18 | Flushing | On 0729-Off 1202 | UT Log |
| C3 | FH 179 / 7 | Flushing | 1200 | UT Log |
| B1 | FH 4 / 22 | Flushing | 1033 | UT Log |
| E1 | FH 933 / 11 | Flushing | | UT Log |
| C2 | FH 337 / 17 | Flushing | 1400 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 1004 | UT Log |
| C2 | FH 225 / 5 | Flushing | 2006 | UT Log |
| A3 | FH 18 / 14 | Flushing | 2245 | UT Log |
| C2 | FH 243 / 6 | Flushing | On 1250-Off 1806 | UT Log |
| D4 | FH 488 / 16 | Flushing | 1950 | UT Log |
| C3 | FH 230 / 23 | Flushing | 1802 | UT Log |
| E1 | FH 942 / 20 | Flushing | 1719 | UT Log |
| C3 | FH 111 / 10 | Flushing | 1920 | UT Log |
| B1 | FH 3 / 12 | Flushing | 1830 | UT Log |
| C3 | FH 236 / 25 | Flushing | | UT Log |
| D4 | FH 168 | Flushing Complete | 0450 | UT Log |
| E1 | FH 924 | Flushing Complete | 0805 | UT Log |

Project Programmer/ ICAP Engineer
NAVFAC HI, FMD JBPHH
647 CES/CEN

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0111

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 114 of 275
PageID.32187

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU <brittany.szczepanik.1@us.af.mil> |
| Sent: | Friday, January 7, 2022 10:18 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ████ Duarte, Israel A MSgt USAF (USA); ████ Williams, Malcolm J Capt USAF 647 ABG (USA); ████ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ████ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ████ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ████ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ████ Lett, Julius J SMSgt USAF (USA); ████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 2000L - 0800L JBPHH DWDSRP Flush Report |
| Signed By: | ████ |

Ladies & Gentlemen,

Attached is the flush report for Thursday/Friday, 06/07 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

Current Location Summary:

| 2000 - 0800 6/7 Jan 2022 | | | Time | Source |
|---|---|---|---|---|
| E1 | FH 926 | Flushing Complete | On 0522-Off 0854 | UT Log |
| G1 | FH 26 / 4 | Flushing Complete | On 0522-Off 0759 | UT Log |
| E1 | FH ID 927 / 19 | Flushing Complete | 0745 | UT Log |
| E1 | FH ID 931 / 18 | Flushing Complete | 0645 | UT Log |
| C3 | FH 179 / 7 | Flushing Complete | 1207 | UT Log |
| B1 | FH 4 / 22 | Flushing Complete | 1132 | UT Log |
| E1 | FH 933 /11 | Flushing Complete | 0956 | UT Log |
| C2 | FH 337 / 17 | Flushing Complete | 0901 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 0830 | UT Log |
| C2 | FH 225 / 5 | Flushing Complete | 0904 | UT Log |
| A3 | FH 18 / 14 | Flushing Complete | 1142 | UT Log |
| C2 | FH 243 / 6 | Flushing Complete | 0833 | UT Log |
| D4 | FH 488 / 16 | Flushing Complete | 0445 | UT Log |

1

Section 2a.4 Records of Completed Volumetric Exchanges

ENCL (1)

| C3 | FH 230 / 23 | Flushing Complete | | UT Log |
| E1 | FH 942 / 20 | Flushing Complete | 1042 | UT Log |
| C3 | FH 111 /10 | Flushing Complete | 0910 | UT Log |
| B1 | FH 3 / 12 | Flushing Complete | 1140 | KTR Log |
| C3 | FH 236 / 25 | Flushing Complete | 1015 | UT Log |
| D4 | FH 637 | Flushing | On 1814-Off 2345 | UT & KTR Log |
| B1 | FH 3 | Flushing Complete | 1109 | UT Log |
| E1 | FH 946 | Flushing Complete | On 1400-Off 2224 | UT Log |
| B1 | FH 8 | Flushing Complete | On 1530-Off 2255 | UT Log |
| A3 | FH 56 | Flushing Complete | On 1434-Off 1715 | UT Log |
| B1 | FH 5 | Flushing Complete | On 1617-Off 2235 | UT Log |
| A3 | FH 34 | Flushing Complete | On 1409-Off 2124 | KTR Log |
| A3 | LFH 2 | Flushing Complete | On 1644-Off 1847 | UT Log |
| E1 | FH 950 | Flushing Complete | On 1700-Off 2308 | UT Log |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log |
| D4 | FH 567 | Flushing Complete | On 1015-Off 2330 | UT Log |

Section 2a.4 Records of Completed Volumetric Exchanges

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 116 of 275
PageID.32189

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU ◄ ▮ ▮ ► |
| Sent: | Thursday, January 6, 2022 10:36 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ▮ Duarte, Israel A MSgt USAF (USA); ▮ ▮ Williams, Malcolm J Capt USAF 647 ABG (USA); ▮ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▮ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▮ Lett, Julius J SMSgt USAF (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220106 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ▮ ▮ |

Ladies & Gentlemen,

Attached is the flush report for Thursday, **06 Jan 22, 0800L – 2000L**. Below is a summary of current distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | Time | Source |
|------|---------------|------------------|------|--------|
| F2 | FH 5 / 20 | Flushing Complete | 0854 | UT Log |
| C2 | FH 318 / 25 | Flushing Complete | 1000 | UT Log |
| C2 | FH 300 / 23 | Flushing Complete | | |
| C2 | FH 315 / 10 | Flushing Complete | 1033 | UT Log |
| F2 | FH 19 / 12 | Flushing Complete | 0900 | UT Log |
| F2 | FH 33 | Flushing Complete | 0932 | UT Log |
| F2 | FH 14 / 17 | Flushing Complete | 0840 | UT Log |
| F2 | FH 7 | Flushing Complete | 1600 | UT Log |
| F2 | FH 25 | Flushing Complete | 1630 | UT Log |
| D4 | FH 457 | Flushing Complete | 1152 | UT Log |
| E1 | FH 926 | Flushing Complete | | |
| G1 | FH 26 / 4 | Flushing | | |

1

| | | | | |
|---|---|---|---|---|
| E1 | FH ID 927 / 19 | Flushing | 0921 | UT Log |
| E1 | FH ID 931 / 18 | Flushing | On 0729-Off 1202 | UT Log |
| C3 | FH 179 / 7 | Flushing | 1200 | UT Log |
| B1 | FH 4 / 22 | Flushing | 1033 | UT Log |
| E1 | FH 933 /11 | Flushing | 1645 | EWG Log |
| C2 | FH 337 / 17 | Flushing | 1400 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 1004 | UT Log |
| C2 | FH 225 / 5 | Flushing | 2006 | UT Log |
| A3 | FH 18 / 14 | Flushing | 2245 | UT Log |
| C2 | FH 243 / 6 | Flushing | On 1250-Off 1806 | UT Log |
| D4 | FH 488 / 16 | Flushing | 1950 | UT Log |
| C3 | FH 230 / 23 | Flushing | 1802 | UT Log |
| E1 | FH 942 / 20 | Flushing | 1719 | UT Log |
| C3 | FH 111 /10 | Flushing | 1920 | UT Log |
| B1 | FH 3 / 12 | Flushing | 1830 | UT Log |
| C3 | FH 236 / 25 | Flushing | | UT Log |
| D4 | FH 168 | Flushing Complete | 0450 | UT Log |
| E1 | FH 924 | Flushing Complete | 0805 | UT Log |

Project Programmer/ ICAP Engineer

NAVFAC HI, FMD JBPHH

647 CES/CEN

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM   Document 392-3   Filed 04/08/24   Page 118 of 275
PageID.32191

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| **From:** | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ██████████████ > |
| **Sent:** | Friday, January 7, 2022 10:18 PM |
| **To:** | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ████████████ Duarte, Israel A MSgt USAF (USA); ████████████ Williams, Malcolm J Capt USAF 647 ABG (USA); ████████████ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ████████████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ████████████ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ████████████ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ████████████ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ████████████ Lett, Julius J SMSgt USAF (USA); ████████████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| **Cc:** | 647 CES/UCC |
| **Subject:** | INFO: 20220106 2000L - 0800L JBPHH DWDSRP Flush Report |
| **Signed By:** | ████████████ |

Ladies & Gentlemen,

Attached is the flush report for Thursday/Friday, 06/07 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

Current Location Summary:

| 2000 - 0800 6/7 Jan 2022 | | | Time | Source |
|---|---|---|---|---|
| E1 | FH 926 | Flushing Complete | On 0522-Off 0854 | UT Log |
| G1 | FH 26 / 4 | Flushing Complete | On 0522-Off 0759 | UT Log |
| E1 | FH ID 927 / 19 | Flushing Complete | 0745 | UT Log |
| E1 | FH ID 931 / 18 | Flushing Complete | 0645 | UT Log |
| C3 | FH 179 / 7 | Flushing Complete | 1207 | UT Log |
| B1 | FH 4 / 22 | Flushing Complete | 1132 | UT Log |
| E1 | FH 933 /11 | Flushing | No Change | UT Log |
| C2 | FH 337 / 17 | Flushing Complete | 0901 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 0830 | UT Log |
| C2 | FH 225 / 5 | Flushing Complete | 0904 | UT Log |
| A3 | FH 18 / 14 | Flushing Complete | 1142 | UT Log |
| C2 | FH 243 / 6 | Flushing Complete | 0833 | UT Log |
| D4 | FH 488 / 16 | Flushing Complete | 0445 | UT Log |

1

| | | | | |
|---|---|---|---|---|
| C3 | FH 230 / 23 | Flushing Complete | 1042 | UT Log |
| E1 | FH 942 / 20 | Flushing Complete | 1042 | UT Log |
| C3 | FH 111 /10 | Flushing Complete | 0910 | UT Log |
| B1 | FH 3 / 12 | Flushing Complete | 1140 | KTR Log |
| C3 | FH 236 / 25 | Flushing Complete | 1015 | UT Log |
| D4 | FH 637 | Flushing | On 1814-Off 2345 | UT & KTR Log |
| B1 | FH 3 | Flushing Complete | 1109 | UT Log |
| E1 | FH 946 | Flushing Complete | On 1400-Off 2224 | UT Log |
| B1 | FH 8 | Flushing Complete | On 1530-Off 2255 | UT Log |
| A3 | FH 56 | Flushing Complete | On 1434-Off 1715 | UT Log |
| B1 | FH 5 | Flushing Complete | On 1617-Off 2235 | UT Log |
| A3 | FH 34 | Flushing Complete | On 1409-Off 2124 | KTR Log |
| A3 | LFH 2 | Flushing Complete | On 1644-Off 1847 | UT Log |
| E1 | FH 950 | Flushing Complete | On 1700-Off 2308 | UT Log |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log |
| D4 | FH 567 | Flushing Complete | On 1015-Off 2330 | UT Log |

Section 2a.4 Records of Completed Volumetric Exchanges

ENCL (1)

PX-1220_0117

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM   Document 392-3   Filed 04/08/24   Page 120 of 275
PageID.32193

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ██████ > |
| Sent: | Friday, January 7, 2022 10:16 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ██████ Duarte, Israel A MSgt USAF (USA); ██████ Williams, Malcolm J Capt USAF 647 ABG (USA); ██████ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ██████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ██████ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ██████ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ██████ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ██████ Lett, Julius J SMSgt USAF (USA); ██████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220107 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ██████ |

Ladies & Gentlemen,

Attached is the flush report for Friday, 07 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| | 0800-2000 7 Jan 2022 | | | |
|---|---|---|---|---|
| A3 | FH 2 | Flushing | 1644 | UT LOG |
| A3 | FH 34 | Flushing Complete | 1409 | UT LOG |
| D4 | FH 637 | Flushing | on 0942, off 1043 | UT LOG |
| D4 | FH 567 | Flushing | 1015 | UT LOG |
| A3 | FH 56 | Flushing Complete | on 1434, off 1715 | UT LOG |
| A3 | FH 59 | Flushing Complete | | |
| A3 | SA LFH-2 / 17 | Flushing Complete | 1617 | UT LOG |
| B1 | FH 2 / 22 | Flushing Complete | | |
| B1 | FH 5 / 7 | Flushing | 1617 | UT LOG |
| B1 | FH 8 / 5 | Flushing | 1530 | UT LOG |
| E1 | FH 950 / 19 | Flushing | 1700 | UT LOG |
| E1 | FH 946 / 11 | Flushing | 1400 | UT LOG |
| C2 | FH214 | shut down | 0830 | UT LOG |

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

| C3 | FH 105 | Flushing | | LOG |
|----|--------|----------|------|--------|
| C2 | FH243 | shut down | 0833 | UT LOG |
| C2 | FH337 | shut down | 0901 | UT LOG |
| C2 | FH225 | shut down | 0904 | UT LOG |
| C3 | FH111 | shut down | 0910 | UT LOG |
| E1 | FH933 | shut down | 0956 | UT LOG |
| C3 | FH236 | shut down | 1015 | UT LOG |
| C3 | FH230 | shut down | 1021 | UT LOG |
| E1 | FH942 | shut down | 1042 | UT LOG |
| G1 | FH26 | shut down | 0759 | UT LOG |
| B1 | FH3 | shut down | 1109 | UT LOG |
| B1 | FH4 | shut down | 1132 | UT LOG |
| A3 | FH18 | shut down | 1142 | UT LOG |
| C3 | FH179 | shut down | 1207 | UT LOG |

Section 2a.4 Records of Completed Volumetric Exchanges

ENCL (1)

PX-1220_0119

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 122 of 275
PageID.32195

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU ◄ ████ > |
| Sent: | Thursday, January 6, 2022 10:36 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); ████ Duarte, Israel A MSgt USAF (USA); ████ Williams, Malcolm J Capt USAF 647 ABG (USA); ████ Gruber, Marjorie J LCDR USN CBMU 303 (USA); ████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ████ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ████ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ████ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ████ Lett, Julius J SMSgt USAF (USA); ████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220106 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ████ |

Ladies & Gentlemen,

Attached is the flush report for Thursday, 06 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| Zone | Hydrant / GAC | Latest Status | Time | Source |
|---|---|---|---|---|
| F2 | FH 5 / 20 | Flushing Complete | 0854 | UT Log |
| C2 | FH 318 / 25 | Flushing Complete | 1000 | UT Log |
| C2 | FH 300 / 23 | Flushing Complete | | |
| C2 | FH 315 / 10 | Flushing Complete | 1033 | UT Log |
| F2 | FH 19 / 12 | Flushing Complete | 0900 | UT Log |
| F2 | FH 33 | Flushing Complete | 0932 | UT Log |
| F2 | FH 14 / 17 | Flushing Complete | 0840 | UT Log |
| F2 | FH 7 | Flushing Complete | 1600 | UT Log |
| F2 | FH 25 | Flushing Complete | 1630 | UT Log |
| D4 | FH 457 | Flushing Complete | 1152 | UT Log |
| E1 | FH 926 | Flushing Complete | | |
| G1 | FH 26 / 4 | Flushing | | |

1

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0120

| | | | | Source |
|---|---|---|---|---|
| E1 | FH ID 927 / 19 | Flushing | 0921 | UT Log |
| E1 | FH ID 931 / 18 | Flushing | On 0729-Off 1202 | UT Log |
| C3 | FH 179 / 7 | Flushing | 1200 | UT Log |
| B1 | FH 4 / 22 | Flushing | 1033 | UT Log |
| E1 | FH 933 / 11 | Flushing | | UT Log |
| C2 | FH 337 / 17 | Flushing | 1400 | UT Log |
| F2 | FH 214 / 8 | Flushing Complete | 1004 | UT Log |
| C2 | FH 225 / 5 | Flushing | 2006 | UT Log |
| A3 | FH 18 / 14 | Flushing | 2245 | UT Log |
| C2 | FH 243 / 6 | Flushing | On 1250-Off 1806 | UT Log |
| D4 | FH 488 / 16 | Flushing | 1950 | UT Log |
| C3 | FH 230 / 23 | Flushing | 1802 | UT Log |
| E1 | FH 942 / 20 | Flushing | 1719 | UT Log |
| C3 | FH 111 /10 | Flushing | 1920 | UT Log |
| B1 | FH 3 / 12 | Flushing | 1830 | UT Log |
| C3 | FH 236 / 25 | Flushing | | UT Log |
| D4 | FH 168 | Flushing Complete | 0450 | UT Log |
| E1 | FH 924 | Flushing Complete | 0805 | UT Log |

Project Programmer/ ICAP Engineer
NAVFAC HI, FMD JBPHH
647 CES/CEN

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM   Document 392-3   Filed 04/08/24   Page 124 of 275
PageID.32197

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| **From:** | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ▮ > |
| **Sent:** | Friday, January 7, 2022 10:18 PM |
| **To:** | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); craig.m.joseph@navy.mil; Duarte, Israel A MSgt USAF (USA); ▮ Williams, Malcolm J Capt USAF 647 ABG (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▮ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▮ Lett, Julius J SMSgt USAF (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| **Cc:** | 647 CES/UCC |
| **Subject:** | INFO: 20220106 2000L - 0800L JBPHH DWDSRP Flush Report |
| **Signed By:** | ▮ |

Ladies & Gentlemen,

Attached is the flush report for Thursday/Friday, 06/07 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

Current Location Summary:

| 2000 - 0800 6/7 Jan 2022 | | | Time | Source |
|---|---|---|---|---|
| E1 | FH 926 | Flushing Complete | On 0522-Off 0854 | UT Log |
| G1 | FH 26 / 4 | Flushing Complete | On 0522-Off 0759 | UT Log |
| E1 | FH ID 927 / 19 | Flushing Complete | 0745 | UT Log |
| E1 | FH ID 931 / 18 | Flushing Complete | 0645 | UT Log |
| C3 | FH 179 / 7 | Flushing Complete | 1207 | UT Log |
| B1 | FH 4 / 22 | Flushing Complete | 1132 | UT Log |
| E1 | FH 933 /11 | Flushing Complete | 0956 | UT Log |
| C2 | FH 337 / 17 | Flushing Complete | 0901 | UT Log |
| C2 | FH 214 / 8 | Flushing Complete | 0830 | UT Log |
| C2 | FH 225 / 5 | Flushing Complete | 0904 | UT Log |
| A3 | FH 18 / 14 | Flushing Complete | 1142 | UT Log |
| C2 | FH 243 / 6 | Flushing Complete | 0833 | UT Log |
| D4 | FH 488 / 16 | Flushing Complete | 0445 | UT Log |

1

| C3 | FH 230 / 23 | Flushing Complete | | UT Log |
| E1 | FH 942 / 20 | Flushing Complete | 1042 | UT Log |
| C3 | FH 111 /10 | Flushing Complete | 0910 | UT Log |
| B1 | FH 3 / 12 | Flushing Complete | 1140 | KTR Log |
| C3 | FH 236 / 25 | Flushing Complete | 1015 | UT Log |
| D4 | FH 637 | Flushing | On 1814-Off 2345 | UT & KTR Log |
| B1 | FH 3 | Flushing Complete | 1109 | UT Log |
| E1 | FH 946 | Flushing Complete | On 1400-Off 2224 | UT Log |
| B1 | FH 8 | Flushing Complete | On 1530-Off 2255 | UT Log |
| A3 | FH 56 | Flushing Complete | On 1434-Off 1715 | UT Log |
| B1 | FH 5 | Flushing Complete | On 1617-Off 2235 | UT Log |
| A3 | FH 34 | Flushing Complete | On 1409-Off 2124 | KTR Log |
| A3 | LFH 2 | Flushing Complete | On 1644-Off 1847 | UT Log |
| E1 | FH 950 | Flushing Complete | On 1700-Off 2308 | UT Log |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log |
| D4 | FH 567 | Flushing Complete | On 1015-Off 2330 | UT Log |

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0123

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 126 of 275
PageID.32199

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ▮ > |
| Sent: | Friday, January 7, 2022 10:16 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Duarte, Israel A MSgt USAF (USA); ▮ Williams, Malcolm J Capt USAF 647 ABG (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▮ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▮ Lett, Julius J SMSgt USAF (USA); ▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220107 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ▮ |

Ladies & Gentlemen,

Attached is the flush report for Friday, 07 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| | | 0800-2000 7 Jan 2022 | | |
|---|---|---|---|---|
| A3 | FH 2 | Flushing | 1644 | UT LOG |
| A3 | FH 34 | Flushing Complete | 1409 | UT LOG |
| D4 | FH 637 | Flushing | on 0942 off 1043 | UT LOG |
| D4 | FH 567 | Flushing | 1015 | UT LOG |
| A3 | FH 56 | Flushing Complete | on 1434, off 1715 | UT LOG |
| A3 | FH 59 | Flushing Complete | | |
| A3 | SA LFH-2 / 17 | Flushing Complete | 1617 | UT LOG |
| B1 | FH 2 / 22 | Flushing Complete | | |
| B1 | FH 5 / 7 | Flushing | 1617 | UT LOG |
| B1 | FH 8 / 5 | Flushing | 1530 | UT LOG |
| E1 | FH 950 / 19 | Flushing | 1700 | UT LOG |
| E1 | FH 946 / 11 | Flushing | 1400 | UT LOG |
| C2 | FH214 | shut down | 0830 | UT LOG |

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0124

| C3 | FH 105 | Flushing | | LOG |
|----|--------|----------|------|--------|
| C2 | FH243 | shut down | 0833 | UT LOG |
| C2 | FH337 | shut down | 0901 | UT LOG |
| C2 | FH225 | shut down | 0904 | UT LOG |
| C3 | FH111 | shut down | 0910 | UT LOG |
| E1 | FH933 | shut down | 0956 | UT LOG |
| C3 | FH236 | shut down | 1015 | UT LOG |
| C3 | FH230 | shut down | 1021 | UT LOG |
| E1 | FH942 | shut down | 1042 | UT LOG |
| G1 | FH26 | shut down | 0759 | UT LOG |
| B1 | FH3 | shut down | 1109 | UT LOG |
| B1 | FH4 | shut down | 1132 | UT LOG |
| A3 | FH18 | shut down | 1142 | UT LOG |
| C3 | FH179 | shut down | 1207 | UT LOG |

Section 2a.4 Records of Completed Volumetric Exchanges

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM   Document 392-3   Filed 04/08/24   Page 128 of 275
PageID.32201

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ▮▮▮ > |
| Sent: | Friday, January 7, 2022 10:16 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Duarte, Israel A MSgt USAF (USA); ▮▮▮ Williams, Malcolm J Capt USAF 647 ABG (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); ▮▮▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ▮▮▮ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ▮▮▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ▮▮▮ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ▮▮▮ Lett, Julius J SMSgt USAF (USA); ▮▮▮ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220107 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ▮▮▮ |

Ladies & Gentlemen,

Attached is the flush report for Friday, 07 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| | 0800-2000 7 Jan 2022 | | | |
|---|---|---|---|---|
| A3 | FH 2 | Flushing | 1644 | UT LOG |
| A3 | FH 34 | Flushing Complete | 1409 | UT LOG |
| D4 | FH 637 | Flushing | on 0942, off 1043 | UT LOG |
| D4 | FH 567 | Flushing | 1015 | UT LOG |
| A3 | FH 56 | Flushing Complete | on 1434, off 1715 | UT LOG |
| ~~A3~~ | ~~FH 59~~ | ~~Flushing Complete~~ | | |
| A3 | SA LFH-2 / 17 | Flushing Complete | 1617 | UT LOG |
| ~~B1~~ | ~~FH 2 / 22~~ | ~~Flushing Complete~~ | | |
| B1 | FH 5 / 7 | Flushing | 1617 | UT LOG |
| B1 | FH 8 / 5 | Flushing | 1530 | UT LOG |
| E1 | FH 950 / 19 | Flushing | 1700 | UT LOG |
| E1 | FH 946 / 11 | Flushing | 1400 | UT LOG |
| C2 | FH214 | shut down | 0830 | UT LOG |

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

| C3 | FH 105 | Flushing | | LOG |
|----|--------|----------|------|--------|
| C2 | FH243 | shut down | 0833 | UT LOG |
| C2 | FH337 | shut down | 0901 | UT LOG |
| C2 | FH225 | shut down | 0904 | UT LOG |
| C3 | FH111 | shut down | 0910 | UT LOG |
| E1 | FH933 | shut down | 0956 | UT LOG |
| C3 | FH236 | shut down | 1015 | UT LOG |
| C3 | FH230 | shut down | 1021 | UT LOG |
| E1 | FH942 | shut down | 1042 | UT LOG |
| G1 | FH26 | shut down | 0759 | UT LOG |
| B1 | FH3 | shut down | 1109 | UT LOG |
| B1 | FH4 | shut down | 1132 | UT LOG |
| A3 | FH18 | shut down | 1142 | UT LOG |
| C3 | FH179 | shut down | 1207 | UT LOG |

Section 2a.4 Records of Completed Volumetric Exchanges

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 130 of 275
PageID.32203

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | AhLeong, Peter A MSgt USAF 647 ABG (USA) < ▮▮▮▮▮ > |
| Sent: | Saturday, January 8, 2022 3:04 AM |
| To: | Kelly, Austin A 1st Lt USAF 647 ABG (USA); Wiley, Scottie R Maj USAF 647 ABG (USA); Collins, Jason A CMSgt USAF USN NAVFAC HAWAII PEARL (USA); Duarte, Israel A MSgt USAF (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Credle, Gregory E III PO2 USN (USA); ▮▮▮▮▮ Cope, Jimmy Lee CPO USN COMEXSTRKGRU TWO (USA); Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Szczepanik, Brittany A 2d LT USAF (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); ▮▮▮▮▮ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); Natsuhara, Brent T LT USN NAVFAC MARIANAS GU (USA); Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); Donovan, Luke T Lt Col USAF 49 MSG (USA); ▮▮▮▮▮ Lett, Julius J SMSgt USAF (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); Huang, Andy D USN NAVFAC HAWAII PEARL (USA); Barr, Justin A PO2 USN (USA); Diaz-Citan, Byron J CIV USN COMNAVFACENGCOM DC (USA); ▮▮▮▮▮ Yoshimoto, Barbara-jean A (Bobbi) CIV USN NAVFAC HAWAII PEARL (USA) |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220107 - 20220108 2000L - 0800L JBPHH DWDSRP Flush Report |
| Attachments: | 7 - 8 Jan 2022 2000L - 0800L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ▮▮▮▮▮ |

Ladies & Gentlemen,

Aloha, attached is the flush report for Friday, 07- 08 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

| 2000L - 0800L, 7 - 8 Jan 2022 | | | |
|---|---|---|---|
| Zone | Hydrant / GAC | Latest Status | Time (stop) |
| A3 | FH 2 / 20 | Flushing Stopped (Complete) | 1/8/2022 1:40 |
| A3 | FH 34 / 14 | Flushing Stopped (Complete) | 2105 7 Jan |
| D4 | FH 637 / 21 | Flushing Stopped (Complete) | 2340 7 Jan |
| D4 | FH 567 / 16 | Flushing Stopped (Complete) | 0009 8 Jan |
| A3 | FH 59 / 23 | Flushing Stopped (Complete) | 0116 8 Jan |
| A3 | SA LFH-2 / 17 | Flushing Stopped (Complete) | 2022 7 Jan |
| B1 | FH 2 / 22 | Flushing stopped (Complete) | 2102 7 Jan |
| B1 | FH 5 / 7 | Flushing Stopped (Complete) | 2235 7 Jan |
| B1 | FH 8 / 5 | Flushing Stopped (Complete) | 2256 7 Jan |
| E1 | FH 950 / 19 | Flushing Stopped (Complete) | 2312 7 Jan |
| E1 | FH 946 / 11 | Flushing Stopped (Complete) | 2222 7 Jan |
| C3 | FH 105 / 10 | Flushing Stopped (Complete) | 2221 7 Jan |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log |

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 131 of 275
PageID.32204

Cruz, Nicholas D LT USN NAVFAC SE JAX FL (USA)

| | |
|---|---|
| From: | SZCZEPANIK, BRITTANY A 2d Lt USAF AETC 71 STUS/STU < ████████ > |
| Sent: | Friday, January 7, 2022 10:16 PM |
| To: | Wiley, Scottie R Maj USAF 647 ABG (USA); Kelly, Austin A 1st Lt USAF 647 ABG (USA); Duarte, Israel A MSgt USAF (USA); ████████ Williams, Malcolm J Capt USAF 647 ABG (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); ████████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); ████████ Donovan, Luke T Lt Col USAF 49 MSG (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); 647 CES/UCC; Howard, Spencer L LT USN CBMU 303 (USA); ████████ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); ████████ Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Barr, Justin A PO2 USN (USA); Harris, Jamel W PO2 USN (USA); Johnson, Jamaria T PO2 USN (USA); ████████ Lett, Julius J SMSgt USAF (USA); ████████ Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); EDWARDS, PHYLYSHA C SSgt USAF PACAF 647 CES/CEOER; Pendleton, Cole R SrA USAF 647 ABG (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Corum, Michael L II MSgt USAF 647 ABG (USA); CORUM, MICHAEL L II MSgt USAF PACAF 647 CES/CEN |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220106 0800L - 2000L JBPHH DWDSRP Flush Report |
| Attachments: | 20220107 0800L - 2000L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ████████ |

Ladies & Gentlemen,

Attached is the flush report for Friday, 07 Jan 22, 0800L – 2000L. Below is a summary of current distribution flushing.

Current Location Summary:

| | 0800-2000 7 Jan 2022 | | | |
|---|---|---|---|---|
| A3 | FH 2 | Flushing | 1644 | UT LOG |
| A3 | FH 34 | Flushing Complete | 1409 | UT LOG |
| D4 | FH 637 | Flushing | on 0942, off 1043 | UT LOG |
| D4 | FH 567 | Flushing | 1015 | UT LOG |
| A3 | FH 56 | Flushing Complete | on 1434, off 1715 | UT LOG |
| ~~A3~~ | ~~FH 59~~ | ~~Flushing Complete~~ | | |
| A3 | SA LFH-2 / 17 | Flushing Complete | 1617 | UT LOG |
| ~~B1~~ | ~~FH 2 / 22~~ | ~~Flushing Complete~~ | | |
| B1 | FH 5 / 7 | Flushing | 1617 | UT LOG |
| B1 | FH 8 / 5 | Flushing | 1530 | UT LOG |
| E1 | FH 950 / 19 | Flushing | 1700 | UT LOG |
| E1 | FH 946 / 11 | Flushing | 1400 | UT LOG |
| C2 | FH214 | shut down | 0830 | UT LOG |

ENCL (1)

Section 2a.4 Records of Completed Volumetric Exchanges

PX-1220_0129

| C3 | FH 105 | Flushing | | LOG |
|----|--------|----------|------|--------|
| C2 | FH243 | shut down | 0833 | UT LOG |
| C2 | FH337 | shut down | 0901 | UT LOG |
| C2 | FH225 | shut down | 0904 | UT LOG |
| C3 | FH111 | shut down | 0910 | UT LOG |
| E1 | FH933 | shut down | 0956 | UT LOG |
| C3 | FH236 | shut down | 1015 | UT LOG |
| C3 | FH230 | shut down | 1021 | UT LOG |
| E1 | FH942 | shut down | 1042 | UT LOG |
| G1 | FH26 | shut down | 0759 | UT LOG |
| B1 | FH3 | shut down | 1109 | UT LOG |
| B1 | FH4 | shut down | 1132 | UT LOG |
| A3 | FH18 | shut down | 1142 | UT LOG |
| C3 | FH179 | shut down | 1207 | UT LOG |

Section 2a.4 Records of Completed Volumetric Exchanges

ENCL (1)

PX-1220_0130

Section C Officer in Charge of Flushing Daily Report
Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 133 of 275
PageID.32206

Parada, John J LT USN NCG 1 (USA)

| | |
|---|---|
| From: | AhLeong, Peter A MSgt USAF 647 ABG (USA) < ▇▇▇▇▇▇▇ > |
| Sent: | Saturday, January 8, 2022 3:04 AM |
| To: | Kelly, Austin A 1st Lt USAF 647 ABG (USA); Wiley, Scottie R Maj USAF 647 ABG (USA); Collins, Jason A CMSgt USAF USN NAVFAC HAWAII PEARL (USA); Duarte, Israel A MSgt USAF (USA); Gruber, Marjorie J LCDR USN CBMU 303 (USA); Mchenry, Kevin G MSgt USAF 647 ABG (USA); Credle, Gregory E III PO2 USN (USA); ▇▇▇▇▇▇▇ Cope, Jimmy Lee CPO USN COMEXSTRKGRU TWO (USA); Hawkins, Brian A PO1 USN NAS KEY WEST FL (USA); Szczepanik, Brittany A 2d LT USAF (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); ▇▇▇▇▇▇▇ Baranowski, Phillip J CPO USN NAVFAC SE JAX FL (USA); Natsuhara, Brent T LT USN NAVFAC MARIANAS GU (USA); Asistio, Maria Angela Grace L 2d LT USAF USN NAVFAC HAWAII PEARL (USA); Spencer, Matthew A CIV USN COMNAVREG SW SAN CA (USA); Poche, Brennan W LT USN NAVFAC HAWAII PEARL (USA); Donovan, Luke T Lt Col USAF 49 MSG (USA); ▇▇▇▇▇▇▇ Lett, Julius J SMSgt USAF (USA); Beattie, Aaron J MAJ USARMY USARPAC (USA); Huang, Andy D CIV USN NAVFAC HAWAII PEARL (USA); Barr, Justin A PO2 USN (USA); Diaz-Citan, Byron J CIV USN COMNAVFACENGCOM DC (USA); ▇▇▇▇▇▇▇ Yoshimoto, Barbara-jean A (Bobbi) CIV USN NAVFAC HAWAII PEARL (USA) |
| Cc: | 647 CES/UCC |
| Subject: | INFO: 20220107 - 20220108 2000L - 0800L JBPHH DWDSRP Flush Report |
| Attachments: | 7 - 8 Jan 2022 2000L - 0800L JBPHH DWDSRP Flush Report.pdf |
| Signed By: | ▇▇▇▇▇▇▇ |

Ladies & Gentlemen,

Aloha, attached is the flush report for Friday, 07- 08 Jan 22, 2000L – 0800L. Below is a summary of current distribution flushing.

| 2000L - 0800L, 7 - 8 Jan 2022 | | | |
|---|---|---|---|
| Zone | Hydrant / GAC | Latest Status | Time (stop) |
| A3 | FH 2 / 20 | Flushing Stopped (Complete) | 1/8/2022 1:40 |
| A3 | FH 34 / 14 | Flushing Stopped (Complete) | 2105 7 Jan |
| D4 | FH 637 / 21 | Flushing Stopped (Complete) | 2340 7 Jan |
| D4 | FH 567 / 16 | Flushing Stopped (Complete) | 0009 8 Jan |
| A3 | FH 59 / 23 | Flushing Stopped (Complete) | 0116 8 Jan |
| A3 | SA LFH-2 / 17 | Flushing Stopped (Complete) | 2022 7 Jan |
| B1 | FH 2 / 22 | Flushing stopped (Complete) | 2102 7 Jan |
| B1 | FH 5 / 7 | Flushing Stopped (Complete) | 2235 7 Jan |
| B1 | FH 8 / 5 | Flushing Stopped (Complete) | 2256 7 Jan |
| E1 | FH 950 / 19 | Flushing Stopped (Complete) | 2312 7 Jan |
| E1 | FH 946 / 11 | Flushing Stopped (Complete) | 2222 7 Jan |
| C3 | FH 105 / 10 | Flushing Stopped (Complete) | 2221 7 Jan |
| C3 | FH 119 | Flushing Complete | On 1615-Off 2100 | EWG Log |
| C3 | FH 128 | Flushing Complete | On 1715-Off 2100 | EWG Log |
| C3 | FH 129 | Flushing Complete | On 1620-Off 2100 | EWG Log |
| C3 | FH 135 | Flushing Complete | On 1637-Off 2100 | EWG Log ENCL (1) |

Section 2a.4 Records of Completed Volumetric Exchanges

February 26, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:    Interagency Drinking Water System Team

SUBJ: WATER STORAGE FACILITIES AND WATER SOURCE FOR ZONES A1, A2, A3,
      B1, C1, C2, C3, D1, D2, D3, D4, G1, E1, F1, F2, H1, H2, H3, AND I1

Ref:   (a) Drinking Water Sampling Plan, December 2021
       (b) Drinking Water Distribution System Recovery Plan, December 2021

Encl:  (1) Joint Base Pearl Harbor Hickam Potable Water System Description
       (2) S1 and S2 Water Storage Tank Flushing Report Memo
       (3) Inspection, Maintenance, and Cleaning of Potable Water Tanks Memo
       (4) Ford Island/Shipyard Water Transmission Line Status
       (5) JBPHH/Iroquois Point Water Transmission Line Status
       (6) Board of Water Supply Interconnection Status

1.      This letter and associated enclosures describes and documents the flushing of the water
storage facilities that serve the Joint Base Pearl Harbor Hickam (JBPHH) public water system
(PWS No. 360). The flushing of the JBPHH water storage facilities and distribution system was
completed in accordance with reference (a) and (b). Enclosure (1) describes the JBPHH public
water system and storage tanks associated with the system. Page 8 of reference (a) has the
flushing zones and water storage facilities located in each zone. The flushing of each zone
identified in phase 1 of reference (a) included five volumetric turnovers. The volumetric turnover
requirement included the water tank storage and distribution system volume for each zone. The
water testing of the distribution system after flushing a zone's water storage tank and distribution
system was the confirmation that contamination was removed from the system and that the water
tanks was not a source of contamination. Enclosure (2) documents the Hawaii Department of
Health's approved change from reference (a) for the flushing of Halawa S-1 and Halawa S-2.

2.      Zones A1, A2, A3, B1, C1, C2, C3, D1, D2, D3, D4, G1, E1, F1, F2, H1, H2, H3 and I1
are currently fed by the Waiawa Shaft water supply source. The pumps from the shafts generally
run continuous and range from 6,000 to 14,000 gallons per minute based on the demand of the
JBPHH potable water system. The pressure throughout the JBPHH distribution system is aided
by the two Halawa water storage tanks. The Halawa S-1 tank is currently in service and the
Halawa S-2 tank has been taken offline for maintenance as documented in enclosure (2).
Enclosure (3) documents the planned timeline associated with the inspection, maintenance and
cleaning of the Navy owned water storage tanks.  The planned work is scheduled to be
completed before the end of this calendar year. The inspection of the water storage tanks will be
conducted in accordance with American Water Works Association (AWWA) Standard for
Inspecting and Repairing Steel Water Tanks, Standpipes, Reservoirs, and Elevated Tanks by
personnel with the requisite qualifications outlined in this AWWA standard.  Zone I1 (Red Hill)
is served by Navy owned water storage tanks. The Army operates the consecutive Aliamanu
public water system (PWS No. 337) which receives its water from the JBPHH public water

PX-1220_0132

system. The Army's public water system serves the Aliamanu Military Reservation (AMR).
The AMR area was subdivided into three flushing zones which included Zones H1, H2, and H3.
The planned timeline associated with the inspection, maintenance, and cleaning of the Army
owned water storage tanks will be submitted as part of the removal action reports for Zones H1,
H2, H3.

3.       At this time, there are two water transmission lines that are not in operation. The water
transmission line between Ford Island and the Shipyard was offline at the time of the incident as
described in Enclosure (3) and is currently going through repairs. The valves at each end of the
underwater water transmission line between JBPHH and Iroquois Point were closed on December
5, 2021 and the valves have remained closed since that date as documented in Enclosure (4).
Enclosure (5) documents the method for reopening the underwater water transmission line
between JBPHH and Iroquois Point to prevent potential contamination and adverse water quality
issues. The Navy will notify the Hawaii Department of Health prior to reopening the underwater
water transmission line the between JBPHH and Iroquois Point. Additional interconnections with
Board of Water Supply (BWS) are described in Enclosure (6). Water being distributed in the
system and being stored in water storage tanks that maintain pressure in Zones A1, A2, A3, B1,
C1, C2, C3, D1, D2, D3, D4, G1, E1, F1, and F2 have been flushed in accordance with reference
(b) and the distribution system tested in accordance with reference (a). The removal action
reports for Zones H1, H2, H3, and I1 document the flushing of the water storage tanks that
specifically serve those zones.

4.       I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and the submitted information is true, accurate, and complete.

MENO.MICHAEL  Digitally signed by
WAYNE.JR.1088  MENO.MICHAEL.WAYNE.JR.
310035             Date: 2022.02.26 17:41:31
                        -10'00'

M. W. Meno
CAPT, CEC, USN

PX-1220_0133

February 26, 2022

## Joint Base Pearl Harbor Hickam (JBPHH) Potable Water Description

**Major components of the JBPHH potable water system include:**

- Supply sources
    - Waiawa Shaft/Pumping Station
    - Red Hill Shaft/Pumping Station
    - Halawa Shaft/Pumping Station
    - Emergency Interconnections (2 locations)
- Water storage facilities
- 2-6,000,000 gallon steel storage tanks at Halawa
    - 2-200,000 gallon concrete storage tanks at Camp Smith
    - 1-250,000 gallon glass-fused steel storage tank at Camp Smith with a usable storage capacity of 140,000 gallons
    - 2-250,000 gallon glass-fused steel storage tank at Red Hill
- Distribution system
    - Camp Smith Booster Pump (to convey water to the Camp Smith water system)
    - Red Hill Booster Pumps (to convey water to the storage tank)
    - Moanalua Terrace Booster Pumps (to pressurize the water system serving the
    - Moanalua Terrace Housing area)
    - Boneyard Booster Pumps (to pressurize the water system serving the upper elevation of Moanalua Terrace Housing area)
    - Manana Booster Pumps (to pressurize the water system serving the Manana Housing area)
    - A network of pipes, meters, valves, and hydrants for distribution and fire protection

**Water Storage Facilities:**

Fresh water storage facilities store water for normal, fire, and maximum demand use, and serve to maintain relatively constant pressure in the water system. The JBPHH water system is equipped with two welded steel tanks, each with a storage capacity of six million gallons. These tanks are identified as the Halawa storage tanks S-1 and S-2. Both of these tanks are located adjacent to the Aliamanu Military Reservation at a ground elevation of 140 feet. The diameter of the tanks are 164 feet each, with a nominal height of 48 feet. The spillway elevations of the S-1 and S-2 tanks are 178.5 feet. The tanks are interconnected by a 10-inch line. Water from each of the tanks discharges through separate 24-inch mains and combines to a single 30-inch transmission main.

Other water storage tanks in the JBPHH system include the three tanks at Camp Smith, a storage tank serving the Red Hill Housing area, and three storage tanks serving the Army's Aliamanu Housing area. The Red Hill and Aliamanu tanks are supplied by separate booster pump stations located at the Red Hill Water Pumping Station and the Halawa Storage Tanks, respectively. These tanks are dedicated to serving these two non-Navy housing areas.

ENCL(1)

PX-1220_0134

February 11, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:    Interagency Drinking Water System Team

SUBJ: S1 AND S2 WATER STORAGE TANK FLUSHING REPORT

Ref:    (a) Drinking Water Distribution System Recovery Plan, December 2021

1.    This letter documents the current status of the S1 and S2 water storage tanks. In accordance
with reference (a), the S1 and S2 water storage tanks were part of the Zone F1 flushing plan. The
flushing plan for Zone F1 included both water storage tanks in the five volumetric turnover
calculations. The calculated turnover volume was 61.35 million gallons of water. The S1 tank
was flushed by cycling the water tank for five volumetric flushes. In order to conserve the amount
of water being used in the flushing of Zone F1, the S2 water storage tank was taken out of service
and remains out of service to date. This decision resulted in the conservation of approximately 25
million gallons of water.   The Hawaii Department of Health (HDOH) was notified of the Navy's
modified flushing plan and provided concurrence.  The S2 water storage tank is being scheduled
for cleaning and maintenance.  The Navy will provide details to HDOH on the method and
procedures for cleaning and maintenance of the S2 water storage tank prior to the start of work.
The Navy will notify the HDOH upon completion of the work and the tank being placed back into
service.

2.    I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and the submitted information is true, accurate, and complete.

MENO.MICHAEL.W   Digitally signed by
                 MENO.MICHAEL.WAYNE.JR.1088
AYNE.JR.10883100   31001)
35               Date: 2022.02.12 14.33.42
                 -10'00'

M. W. Meno
Captain, U.S. Navy Civil Engineer Corps

25 February 2022

MEMORANDUM FOR RECORD

SUBJECT:    Inspection, Maintenance, and Cleaning of Potable Water Tanks

1.    This Memorandum for Record (MFR) is to document the summary processes for inspection, maintaining, and cleaning storage tanks within the Joint Base Pearl Harbor-Hickam potable water system. There are seven potable water storage tanks. Each tank holds water that is consistently in flux – rising and falling according to the dynamic demands for water under certain pressures at specific times. As such, the tanks are continually cycling fresh water recently pumped from the well and chlorinated at the treatment plant. JBPH-H does not drain and clean the tanks per a schedule, however the following records indicate recent cleaning. Tank cleaning follows AWWA M42 - Steel Water Storage Tanks.

    a.   S1 tank inspected and cleaned in 2010, cleaned by in-house EV remediation shop, mainly to remove sediment from the tank floor.

    b.   S2 tank inspected and cleaned 2007, cleaned by in-house remediation shop, mainly to remove sediment from the tank floor.

    c.   Red Hill tank No. 685 was inspected in 2013, via remote camera vehicle

    d.   Red Hill tank No. 316 was installed in 2017 and has not yet been inspected

    e.   Camp Smith tanks (3) were inspected and cleaned in 2013.

2.    As the seven tanks have not been inspected a group for several years, the Public Works Department shall funds and contract a complete inspection and cleaning for all tanks in accordance with AWWA standards by then end CY 2022.

3.    Tanks are monitored and operated using a Supervisory Control and Data Acquisition (SCADA) system to ensure that they are at the right levels and pumps and valves are operating at prescribed times and speeds, overseen by Utilities staff 24/7. Our field team is regularly physically engaged with these tanks to ensure functionality, condition, and security of the tanks. There are frequent field actions near and connected to the tanks – they are routinely inspected per the requirements to manage the system.

4.    As the tank hardware ages and requires repair and replacement, a tank may be isolated, drained and taken out of service to conduct this work. At these times, when work involved the interior of the tank, a full cleaning and refilling is conducted. This is typically done with a contract.

5.    The S2 tank, a 6 MG tank that, with the S1 tank, provides the ability to keep pressurized water in the system for firefighting while serving the domestic demand, has been secured from the rest of the system since December 22, 2021. The water in the tank has been sampled and the results have shown a non-detect for TPH. Public work will make repairs and clean this tank within the next 90 days. The process to flush, clean and return the tank to the system is as follows:

    a.   Repair S1/S2 overflow 24" drain line with Cured-in-Place Pipe

    b.   Drain S2 tank via existing drain line, leading to the city storm drainage system

    c.   Clean and Disinfect S2 tank (Following ANSI/AWWA C652-02: Disinfection of Water-Storage Facilities)

    d.   Perform bacteriological and TPH sampling and testing

    e.   Return S2 tank to service

HARMEYER.RAN   Digitally signed by
DALL.ERNEST.11   HARMEYER.RANDALL.ERNES
86692663   T.1186692663
   Date: 2022.02.26 12:51:26
   -10'00'
CAPT R. Harmeyer
Public Works Officer
Joint Base Pearl Harbor Hickam

22 February 2022

MEMORANDUM FOR RECORD

SUBJECT:     Ford Island/Shipyard Water Transmission Line Status

1.   This Memorandum for Record (MFR) is to document the status of the underwater crossing water transmission line (pipe) that connects the Ford Island and Shipyard areas of the Joint Base Pearl Harbor-Hickam Potable Water System.

2.   As part of the P-209 Dry Dock 3 Replacement design effort, a contractor was performing soil borings at Hospital Point near the Shipyard. The contractor damaged the 24-inch underwater crossing during one of their borings on 15 June 21, by drilling through the casing and pipe.

3.   JBPHH has begun plans for repairing or replacing this damaged line. A Design consultant is scheduled to start the design on the repairs in March of 2022. Construction funds for the repair are allocated for Fiscal Year 2023.

4.   The water transmission line was secured from the JBPHH system via an isolation valve on the Ford Island side, and physical pipe removal on the Shipyard side. Enclosure [1] is a picture taken on 22 January 2022 of the physical pipe removal at Hospital Point.

5.   The Ford Island isolation valve is less than 5 years old, and PWD personnel have verified in the field that there are no indications of leak-by, via audible tests and noting the lack of vibrations.

6.   a pitot-style flow meter that has been sending false readings is located in the currently isolated section is, as there is no water flow in this not-in-service piping. Isolation was performed with in-house NAVFAC forces on 5 Dec 2021. PWD has not explored the root cause of the false reading, as the piping is isolated, and the meter is not used for any other purposes. Possible cause of the flow readings may be air trapped in the lines that shows pressure differentials as tide changes.

HARMEYER.RA   Digitally signed by
NDALL.ERNES   HARMEYER.RANDALL.ER
              NEST.1186692663
T.1186692663   Date: 2022.02.22
               17:19:23 -10'00'

CAPT R. Harmeyer
Public Works Officer
Joint Base Pearl Harbor Hickam

**Hospital Point (Shipyard) Underwater Crossing**
**Physical Disconnection**

Enclosure (1)



25 February 2022

MEMORANDUM FOR RECORD

SUBJECT:     Joint Base Pearl Harbor-Hickam – Iroquois Point Water Connection

ENCL.:     (1) Interconnection line drainage schematic

1.  This Memorandum for Record (MFR) is to document the process to reopen and flush the 24"
    potable water system interconnection line between Iroquois Point and Bishop Point on Joint Base
    Pearl Harbor-Hickam.

2.  Like most looped systems, the water in this interconnection flows in both directions depending on
    demand. On work days, when residents are typically not on Iroquois Point and the Joint Base is
    operating, water typically flows from west to east. On nights and weekends, the water may flow
    from east to west, depending on if the Kapilina Homes in Iroquois Point is operating the irrigation
    system, and similarly, what the demand is on the Joint Base proper from housing communities near
    Bishop Point. The long-term closure of the line is possible because each zone has multiple feeds.
    The presence of these looped interconnections allows redundancy – if one feed goes off-line for
    maintenance or unexpectedly, the area has a redundant feed to continue service.

3.  The interconnection was secured on 05 Dec. 2021 by closing the gate valve on each end (shore) of
    the interconnection. The water between these valves has not moved since then. When we bring
    this section back online, the process will be as follows, and according to the diagram in Enclosure
    (1).

    a.  Secure two additional valves (126 and 130 at West Loch). See Enclosure (1).
    b.  Open valve 128 (currently shut) at West Loch
    c.  Open valve at Hickam that is currently shut
    d.  Open and flush from hydrant no. 64 at West Loch, located between valves 126 and 128.
    e.  Flush transmission line for 6-8 hours to the sanitary sewer.
    f.  Flushing, chlorination and testing of the transmission main will follow ANSI/AWWA C651-05:
        Disinfecting Water Mains.
    g.  Collect first sample for bacteriological testing after flushing.
    h.  Collect second sample (at least 24 hours after first sample) for bacteriological testing.
    i.  Open valves 126 and 130 and valves on Bishop Point, completing the loop.

HARMEYER.RA  Digitally signed by
NDALL.ERNEST.  HARMEYER.RANDALL.ERN
EST.1186692663
1186692663  Date: 2022.02.26 12:12:29
-10'00'

CAPT R. Harmeyer
Public Works Officer
Joint Base Pearl Harbor Hickam



Section 2a,5 Water Source and Water Storage Facilities

22 February 2022

MEMORANDUM FOR RECORD

SUBJECT:     Board of Water Supply Interconnection Status

Ref:         [1] Management Inquiry Into Manana Booster/BWS dtd 29 Dec 2021

1.   This Memorandum for Record (MFR) is to document the status of the Board of Water Supply (BWS) interconnections with the Joint Base Pearl Harbor Hickam Potable Water System. The JBPHH system has four interconnection points with BWS: (1) Puuloa Road, (2) Halawa Heights Road, (3) Manana Housing, and (4) Red Hill.

2.   BWS physically removed the meters from two of the interconnections, creating an "air gap" between the BWS system and the Navy system at both the Puuloa Road location and the Halawa Heights Road location. BWS performed that work on or around 10 December 2021. PWD personnel confirmed that the meters were removed on 14 December 2021.

3.   Red Hill and Manana Housing BWS interconnections are still physically connected. The Red Hill interconnection is isolated on both the BWS side and Navy side of the connection. Manana interconnection was opened on 16 November 2021, and is feeding Manana housing. Isolation valves have been secured from the Navy supply to Manana, to isolate Manana Housing from the JBPHH System (Reference [1]).

4.   Prior to December 2017, there was a fifth BWS interconnection with the JBPHH system, located at Geiger Road. The Kalaeloa area of the JBPHH water system was transferred from Navy to the Kalaeloa Water Company in December 2017. The BWS interconnection was included in the transfer. Shortly after the transfer, PWD Utilities personnel physically removed the connection from West Loch to Geiger Road piping, "air gapping" the KWC system and the JBPHH system.

HARMEYER.RAN
DALL.ERNEST.11
86692663
Digitally signed by
HARMEYER.RANDALL.ERNES
T.1186692663
Date: 2022.02.22 16:59:08
-10'00'

CAPT R. Harmeyer
Public Works Officer
Joint Base Pearl Harbor Hickam

ENCL(6)

PX-1220_0141

March 1, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:     Interagency Drinking Water System Team

SUBJ: ZONE E1 DISTRIBUTION SYSTEM EXCEEDANCE INVESTIGSTION SUMMARY
       AND RESULTS

Encl:  (1) Zone E1 Stage 2 Distribution Sampling Report
       (2) Zone E1 Distribution System Sampling Report
       (3) DoH's Guidance on the Approach to Amending the Public Health Advisory,
           Addendum 1 dtd 12 FEB 2022
       (4) DoH SVOC Sample Results for Zone E1 Distribution System and Buildings
       (5) DoH TPH Sample Results for Zone E1 Distribution System and Buildings

1.      The Zone E1 Distribution System sampling results are listed in enclosures (1) and (2).
Enclosure (1) contains the initial distribution system sample results for Zone E1. Enclosure (2)
documents additional distribution samples that were taken in Zone E1. The samples of the
distribution system were taken at the hydrants. The categories of the results are broken down into
non-detect, detect below limit levels, and exceedance. A non-detect occurs when the laboratory
does not detect a measurable amount of an analyte. A detect below limit levels occurs when the
laboratory detects a measurable amount of an analyte below Incident Specific Paramaters (ISPs),
Department of Health (DoH) Environmental Action Levels (EALs) or Maximum Contaminant
Levels (MCLs), or Environmental Protection Agency (EPA) MCLs. An exceedance occurs
when the laboratory detects a chemical and the amount detected is higher than established
acceptable thresholds. All chemical and metal detections are shown in enclosures (1) and (2).
The various agency limits are listed for reference and the result along with the location of the
exceedance sample is listed in tabular form. Results highlighted in yellow exceed the ISP.
Results in purple font also exceed the EAL. Results in green font also exceed the DOH MCL.
Results in blue font also exceed the EPA MCL.

3.      Enclosure (3) sets the DOH project screening level for copper at the AL of 1,300 parts
per billion (ppb). Enclosure (4) and enclosure (5) are the test results for samples taken by DoH.
There were no exceedances above the MCL and no exceedances of ISPs that required further
action. Based on all of the information presented above, no further action was required regarding
the distribution system for Zone E1. The laboratory reports will be made publically available at
https://jbphh-safewaters.org/ upon amendment of the health advisory for Zone E1.

4.      I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and the submitted information is true, accurate, and complete.

                          MENO.MICHA  Digitally signed by
                          EL.WAYNE.JR.  MENO.MICHAEL.WAY
                          1088310035  NE.JR.1088310035
                                       Date: 2022.03.01
                                       12:19:34 -10'00'
                          M. W. Meno
                          CAPT, CEC, USN

     

# Interagency Drinking Water System Team

# Drinking Water Distribution System Recovery Plan: *Stage 2 Sampling Results for Zone E1*
Joint Base Pearl-Hickam (JBPHH)
02 February 2022



*Neighborhoods included in Zone E1: Makalapa*

PX-1220_0143

# EXECUTIVE SUMMARY FOR ZONE E1

**The State of Hawaii Department of Health's (DOH) November 29, 2021 Public Health Advisory for the JPBHH Public Water System for Zone E1 remains in effect. DOH recommends all Navy water system users should avoid using the water for drinking, cooking, or oral hygiene. This includes consumption by pets. Navy water system users who detect a fuel-like odor from their water should also avoid using the water for bathing, dishwashing or laundry.**

We have thoroughly flushed, sampled, and tested the water distribution system lines (Water Mains) in Zone E1. This Zone has moved to Stage 3–Building Flushing/Stage 4-Building Sampling, in the Drinking Water Distribution System Recovery Plan (see the Figure below). Based on the samples collected and tested, to date, this water meets all U.S. Environmental Protection Agency (EPA) and State of Hawaii Department of Health (DOH) standards that are applicable to the Navy Water System Incident.

No final conclusions or recommendations can be made at this time for the drinking water in your zone because more drinking water samples are being collected and tested from Water Mains, residences, buildings, schools, and child development centers (after they have been flushed). We are sharing this information to keep you updated on our progress towards restoring the water supply being provided to your community.



For additional information, please visit: https://www.cpf.navy.mil/JBPHH-Water-Updates/.

Section 2a.6 Distribution System Exceedance Investigation Summary and Results          ENCL(1)

PX-1220_0144



## Table 1. Contaminants Detected in Drinking Water Samples Collected from Water Mains in Zone E1

| Contaminant | Sampling Date | Units | DOH Project Screening Level | Basis of DOH Screening Level[2] | Highest Level Detected | Meets DOH Screening Level? (Yes / No) | Typical Source of Contaminant |
|---|---|---|---|---|---|---|---|
| **Contaminants of Concern[1]** | | | | | | | |
| Benzene | 01/09/2022 | ppb | 5 | MCL | ND | Yes | Discharge from factories; Leaching from gas storage tanks and landfills |
| Ethylbenzene | 01/09/2022 | ppb | 700 | MCL | ND | Yes | Discharge from petroleum refineries |
| Toluene | 01/09/2022 | ppb | 1000 | MCL | ND | Yes | Discharge from petroleum factories |
| m,p-Xylenes | 01/09/2022 | ppb | 10000 | MCL | ND | Yes | Discharge from petroleum factories; Discharge from chemical factories |
| o-Xylenes | 01/09/2022 | ppb | 10000 | MCL | ND | Yes | |
| 1-Methylnaphthalene | 01/09/2022 | ppb | 2.1 | ISP | ND | Yes | Used to make other chemicals such as dyes, and resins; also, present in cigarette smoke, wood smoke, tar, asphalt, and at some hazardous waste sites |
| 2-Methylnaphthalene | 01/09/2022 | ppb | 4.7 | ISP | 0.0105 | Yes | Used to make other chemicals such as dyes, and resins; also used to make vitamin K; and is present in cigarette smoke, wood smoke, tar, asphalt, and at some hazardous waste sites |
| Naphthalene | 01/09/2022 | ppb | 12 | ISP | 0.0105 | Yes | Naphthalene is found in coal tar or crude oil and is used in the manufacture of plastics, resins, fuels, and dyes, and as a fumigant |
| Lead | 01/09/2022 | ppb | 15 | ISP | 0.136 | Yes | Corrosion of household plumbing systems; Erosion of natural deposits |
| Total Petroleum Hydrocarbons (TPH)-Gasoline (C6-C12) | 01/09/2022 | ppb | 200 | ISP | ND | Yes | Gasoline is a petroleum product that can contaminate drinking water through spills and other releases into the environment |
| TPH-Diesel (C9-C25) | 01/09/2022 | ppb | 200 | ISP | ND | Yes | Diesel is a petroleum product that can contaminate drinking water through spills and other releases into the environment |
| TPH-Oil (C24-C40) | 01/09/2022 | ppb | 200 | ISP | ND | Yes | Oil is a petroleum product that can contaminate drinking water through spills and other releases into the environment |
| Total Organic Carbon (TOC) | 01/09/2022 | ppb | 2000 | ISP | 336 | Yes | Naturally present in the environment, but also can be an indicator of contamination, including petroleum or other sources |

ENCL(1)

  

| Contaminant | Sampling Date | Units | DOH Project Screening Level | Basis of DOH Screening Level[2] | Highest Level Detected | Meets DOH Screening Level? (Yes / No) | Typical Source of Contaminant |
|---|---|---|---|---|---|---|---|
| **Metals** | | | | | | | |
| Arsenic | 01/09/2022 | ppb | 10 | MCL | 0.112 | Yes | Erosion of natural deposits; Runoff from orchards; Runoff from glass and electronics production waste |
| Barium | 01/09/2022 | ppb | 2000 | MCL | 4 | Yes | Discharge of drilling wastes; Discharge from metal refineries; Erosion of natural deposits |
| Chromium | 01/09/2022 | ppb | 100 | MCL | 0.542 | Yes | Corrosion of galvanized pipes; Erosion of natural deposits; Discharge from metal refineries; Runoff from waste batteries and paints |
| Copper | 01/09/2022 | ppb | 1300 | AL | 2.33 | Yes | Corrosion of household plumbing systems; Erosion of natural deposits |
| Selenium | 01/09/2022 | ppb | 50 | MCL | 0.353 | Yes | Discharge from petroleum and metal refineries; Erosion of natural deposits; Discharge from mines |
| **Volatile Organic Compounds** | | | | | | | |
| Bromoform | 01/08/2022 | ppb | – | – | 0.71 | Yes | One of the trihalomethane compounds; see TTHM |
| Total Trihalomethanes (TTHM) | 01/09/2022 | ppb | 80 | MCL | 1.1 | Yes | Corrosion of household plumbing systems; Erosion of natural deposits |
| **Synthetic Organic Compounds (SOCs) or Semi-Volatile Organic Compounds (SVOCs) - ND** | | | | | | | |

*Notes:*

1. *These contaminants are listed whether detected or non-detect (ND) because these are incident specific. All other contaminants are only listed if detected.*

2. *DOH uses multiple criteria to assess the safety of the drinking water including maximum contaminant levels (MCLs) previously established environmental action levels (EALs) and incident specific parameters (ISPs).*

3. *Acronyms and explanation of terms used in this table are presented on the following pages. For assistance in understanding and interpreting information in this table, refer to FACT SHEET, Understanding You Water Quality Summary Table, available online at: https://www.cpf.navy.mil/JBPHH-Water-Updates/.*

4. *For more information regarding Total Petroleum Hydrocarbons, refer to the FACT SHEET What Are Petroleum Hydrocarbons?, available online at: https://health.hawaii.gov/about/files/2021/12/21.12.16_What-Are-Petroleum-Hydrocarbons.pdf.*

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

## Drinking Water Distribution System Recovery Plan:  Stage 2 Sampling Results for Zone E1

### What is the purpose of this Stage 2 Sampling Results Report?

This is a progress report and presents the testing results from drinking water distribution system samples that have been collected, to date, from the water distribution system lines (Water Mains) in your Zone. These samples were collected after extensive flushing of the distribution system was performed using clean water from the Navy Waiawa Shaft. This is Stage 2 of the 4-Stage process described in the Drinking Water Distribution System Recovery Plan.

No final conclusions or recommendations can be made at this time for the drinking water in your zone because more drinking water samples are being collected and tested from Water Mains, residences, buildings, schools, and child development centers. We are sharing this information to keep you updated on our progress towards restoring the water supply being provided to your community.

### What was found?

The table presented above (Table 1) presents all contaminants that were detected in drinking water samples that have been collected, to date, from the Water Mains in your Zone during Stage 2. Hawaii DOH used multiple standards/criteria (called DOH Project Screening Levels) to assess the safety of the drinking water to include:

- EPA and Hawaii DOH Maximum Contaminant Levels (MCLs) standards for drinking water,
- Previously established Environmental Action Levels (EALs); and
- Incident Specific Parameters (ISPs).

Based on these data, this Zone moved to Stage 3–Building/Home Flushing, in the Drinking Water Distribution System Recovery Plan.

### What contaminants were tested?

Drinking water, including bottled water, can contain at least small amounts of some contaminants. The presence of contaminants does not necessarily indicate that water poses a health risk. More information about contaminants tested can be obtained by calling the Hawaii DOH Safe Drinking Water Branch at 808-586-4258.

In order to ensure that drinking water is safe to drink, EPA and Hawaii DOH regulate the amount of certain contaminants in water provided by public water systems. The primary categories of monitored contaminants include volatile organic compounds (VOCs), synthetic organic chemicals (SOCs)/semi-volatile organic compounds (SVOCs), metals, Total Petroleum Hydrocarbons (TPH), Total Organic Carbon (TOC) chlorine and pH. A description of these contaminant categories can be found under Explanation of Terms located at the end of this report. The full list of contaminants that were tested for are

PX-1220_0147

presented in the laboratory reports are located at: https://www.cpf.navy.mil/JBPHH-Water-Updates/.

## What happened leading up to Public Health Advisory being issued?

After receiving reports of a fuel-like smell or visual sheen in the drinking water from residents of Joint Base Pearl Harbor – Hickam (JBPHH) on November 28, 2021, the Navy immediately stopped using water from the Red Hill Shaft. Out of abundance of caution, the Navy also stopped using water from the Navy Aiea Halawa Shaft. The Navy's water system provides drinking water to JBPHH, including the Army, Air Force, Marine Corps, and Hawaii residents in some neighborhoods close to JBPHH. The Hawaii DOH issued a Public Health Advisory on November 29, 2021. The Hawaii DOH, the United States Environmental Protection Agency (EPA), Navy, and Marine Corps Public Health Center, and Army formed the Interagency Drinking Water System Team (IDWST) to work on a coordinated effort to restore safe drinking water to all Navy Water System users.

## Has the Public Health Advisory been amended or lifted?

No. Please continue to follow the Public Health Advisory for Navy Water System users and only use your drinking water for non-consumptive purposes as long as your water does not have a visible sheen and remains odor free. Your service may have provided more restrictive guidance. As stated above, we are at Stage 2 of the 4-Stage process described in the Drinking Water System Recovery Plan and the Public Health Advisory will be re-evaluated by Hawaii DOH after Stage 4 in the process.

## Where does our water come from?

The source of all water for all Navy Water System users now comes only from the Navy Waiawa Shaft, which was not impacted by the release of Jet Fuel (JP-5) that occurred at Red Hill in late November 2021. The Waiawa Shaft has been sampled and EPA and DOH confirmed that it meets all federal and state drinking water standards and it will continue to be sampled in accordance with EPHA and DOH requirements.

## What is the IDWST doing to clean the drinking water distribution system?

The IDWST evaluated multiple options for cleaning the Navy drinking water distribution system and determined that high-volume flushing of the Navy drinking water distribution system (all water mains/laterals/buildings) with 3 to 5 volumes of clean water from the Waiawa Shaft, followed by extensive testing to confirm that flushing worked, would restore safe drinking water to all Navy Water System users.

## When was Water Main flushing conducted in Zone E1?

The final round of distribution water main flushing in Zone E1 was completed on January 07, 2022.

PX-1220_0148

## How much water was flushed through the water distribution system in Zone E1?

From January 05 – 07, 2022, a total of 0.2 million gallons was flushed through Zone E1.

### Where can I get more information about the potential health effects associated with these contaminants?

Hawaii Department of Health (DOH)
https://health.hawaii.gov/about/navy-water-system-quality-updates/.
Call the DOH Safe Drinking Water Branch at 808-586-4258

US Environmental Protection Agency (EPA)
https://www.epa.gov/ground-water-and-drinking-water/forms/online-form-epas-office-ground-water-and-drinking-water.
Call EPA Region 9's Environmental Information Center at 1-866-372-9378

See the FACT SHEET, Understanding Your Water Quality Summary Table, available online at: https://www.cpf.navy.mil/JBPHH-Water-Updates/.

### Acronyms used in the Table

| | |
|---|---|
| AL | Action Level (for Lead and Copper) |
| DOH | Hawaii Department of Health |
| EAL | Environmental Action Level |
| EPA | U.S. Environmental Protection Agency |
| ISP | Incident Specific Parameter |
| MCL | Maximum Contaminant Level |
| ND | Non-Detect |
| ppb | parts per billion (or ug/L) |
| SDWA | Safe Drinking Water Act |
| SOCs | Synthetic Organic Compounds (also known as SVOCs) |
| SVOCs | Semi-Volatile Organic Compounds (same as SOCs) |
| TPH | Total Petroleum Hydrocarbons |
| TOC | Total Organic Carbon |
| ug/L | micrograms per liter (or ppb) |
| VOCs | Volatile Organic Compounds |

### Explanation of Terms used in this Report

**Action Level (AL).** This AL is for Lead and Copper. The AL is a measure of the effectiveness of the corrosion control treatment in water systems. The AL is not a standard for establishing a safe level of lead or copper. The AL is the point at which certain provisions of the proposed standards must be initiated.

**Contaminant.** Contaminant is any physical, chemical, biological, or radiological substance or matter in water, and can be either healthy or unhealthy, depending on the particular substance and concentration. It could also be a physical parameter monitored like pH or temperature.

**Incident Specific Parameters (ISP).** To more comprehensively monitor and respond to this specific petroleum contamination of drinking water, the DOH identified contaminants that require additional action prior to amending the Health Advisory. The ISP is used as a line of evidence to evaluate the data generated in each Zone during the investigation conducted by the IDWST.

**Maximum Contaminant Level (MCL).** An MCL is the maximum permissible level of a contaminant in water which is delivered to any user of a public water system. The MCL is set to protect the public from acute and chronic health risks associated with consuming water containing these contaminants.

**Metals.** Metals are chemicals that are not derived from living sources and in general do not contain carbon. Metals include antimony, arsenic, asbestos, barium, beryllium, cadmium, chromium, copper, cyanide, fluoride, lead, mercury, nitrate, nitrite, selenium, and thallium. These contaminants get into drinking water supplies through industrial discharge or spills, erosion of natural deposits, corrosion, sewage discharge, fertilizer runoff, and other sources.

**Project Specific Screening Level.** DOH uses multiple criteria to assess the safety of the drinking water including maximum contaminant levels (MCLs), previously established environmental action levels (EALs) and incident specific parameters (ISPs).

**Synthetic Organic Compounds (SOCs)/Semi-Volatile Organic Compounds (SVOCs).** SOCs and SVOCs may be used interchangeably and are man-made, organic (carbon-based) chemicals that are less volatile than Volatile Organic Contaminants (VOCs). They are used as pesticides, defoliants, fuel additives, and as ingredients for other organic chemicals.

**Tier 1 Environmental Action Level (EAL).** Tier 1 Environmental Action Levels (Tier 1 EALs) are concentrations of contaminants in drinking water and other media (e.g., soil, soil gas, and groundwater) below which the contaminants are assumed to not pose a significant threat to human health or the environment. Exceeding the Tier 1 EAL does not necessarily indicate that contamination at the site poses environmental hazards but generally warrants additional investigation.

**Total Petroleum Hydrocarbons (TPH).** TPH is a term used to describe a large family of several hundred chemical compounds that come from crude oil. Crude oil is used to make petroleum products, which can contaminate the environment. TPH is grouped by TPH-Gasoline, TPH-Diesel, and TPH-Oil.

**Total Organic Carbon (TOC).** TOC is naturally present in the environment, but also can be an indicator of contamination, including petroleum or other sources.

**Units.** A unit is the concentration of contaminant found in the water. For this report, the units are expressed in U.S. Standard Units.

| U.S. Standard Unit (Name) | Acronym | Equivalent International System of Units (Name) | Acronym |
|---|---|---|---|
| parts per million | ppm* | milligrams per Liter | mg/L |
| parts per billion | ppb* | micrograms per Liter | ug/L |

*One (1) part per million (ppm) is 1,000 parts per billion (ppb).

**Volatile Organic Compounds (VOCs).** VOCs are a class of chemicals that contain carbon and evaporate, or volatilize, easily into air at room temperature. VOCs are found in a variety of commercial, industrial, and residential products, including gasoline, solvents, cleaners and degreasers, paints, inks and dyes, and pesticides.

PX-1220_0150

**E1 Zone Distribution Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Location ID: | | | | | E1-HYD1081 | E1-HYD1216 | E1-HYD2249 | E1-HYD2249 | E1-HYD2250 |
| Location Type: | | | | | Hydrant | Hydrant | Hydrant | Hydrant | Hydrant |
| Residence: | | | | | Hydrant 920 | FH 1216 | FH ID: 933 | FH ID: 933 | FH 2250 |
| Field Sample ID: | | | | | 220118-E1-WT05 | 220118-E1-WT01 | 20220108-E1-ZT03 | 20220109-E1-YT-03 | 220118-E1-WT06 |
| Sample Date: | | | | | 2022-01-18 | 2022-01-18 | 2022-01-08 | 2022-01-09 | 2022-01-18 |
| Sample Type: | | | | | N | N | N | N | N |

| GENCHEM (mg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| Total Organic Carbon | 2 | None | None | None | 0.321 | 0.190 U | -- | 0.336 | 0.190 U |

| HC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 5081094871 | SDG: 5081094871 | SDG: 5801091177 | SDG: 5801091694 | SDG: 5081094871 |
|---|---|---|---|---|---|---|---|---|---|
| Petroleum Hydrocarbons (as Diesel) | 200 | 400 | None | None | 92.0 U | 92.0 U | 45.0 U | 96.0 U | 91.0 U |
| Petroleum Hydrocarbons (as Gasoline) | 200 | 300 | None | None | 31.0 UJ | 31.0 UJ | 31.0 U | 31.0 U | 31.0 UJ |
| Petroleum Hydrocarbons (as Motor Oil) | 200 | 500 | None | None | 180 U | 180 U | 90.0 U | 190 U | 180 U |

| HG (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.025 | 0.025 | 2 | 2 | 0.0170 U | 0.0170 U | -- | 0.0170 U | 0.0170 U |

| METAL (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | 6 | 6 | 6 | 6 | 0.0889 U | 0.141 J | -- | 0.0889 U | 0.0889 U |
| Arsenic | 10 | 10 | 10 | 10 | 0.201 J | 0.484 | -- | 0.112 J | 0.311 J |
| Barium | 220 | 220 | 2000 | 2000 | 12.3 | 8.05 | -- | 4.00 | 2.52 |
| Beryllium | 0.66 | 0.66 | 4 | 4 | 0.0624 U | 0.0624 U | -- | 0.0624 U | 0.0624 U |
| Cadmium | 3 | 3 | 5 | 5 | 0.0416 U | 0.0416 U | -- | 0.0416 U | 0.0416 U |
| Chromium | 11 | 11 | 100 | 100 | 0.415 | 1.15 | -- | 0.542 | 1.43 |
| Copper | 2.9 | 2.9 | 1300 | 1300 | 0.528 | 3.24 | -- | 2.33 | 1.95 |
| Lead | 15 | 5.6 | 15 | 15 | 0.0827 U | 2.19 | -- | 0.136 J | 0.122 J |
| Selenium | 5 | 5 | 50 | 50 | 0.987 | 1.11 | -- | 0.353 J | 1.34 |
| Thallium | 2 | 2 | 2 | 2 | 0.0210 U | 0.0210 U | -- | 0.0210 U | 0.0210 U |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | -- | -- | 0.0930 U | -- | -- |
| 1,2-Dichlorobenzene | 10 | 10 | 600 | 600 | -- | -- | 0.0510 U | -- | -- |
| 1,3-Dichlorobenzene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |

Section 2a 6 Distribution System Exceedance Investigation Summary and Results

**E1 Zone Distribution Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-HYD1081 | E1-HYD1216 | E1-HYD2249 | E1-HYD2249 | E1-HYD2250 |
|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Hydrant | Hydrant | Hydrant | Hydrant | Hydrant |
| Residence: | | | | | Hydrant 920 | FH 1216 | FH ID: 933 | FH ID: 933 | FH 2250 |
| Field Sample ID: | | | | | 220118-E1-WT05 | 220118-E1-WT01 | 20220108-E1-ZT03 | 20220109-E1-YT-03 | 220118-E1-WT06 |
| Sample Date: | | | | | 2022-01-18 | 2022-01-18 | 2022-01-08 | 2022-01-09 | 2022-01-18 |
| Sample Type: | | | | | N | N | N | N | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | -- | -- | 0.0410 U | -- | -- |
| 1-Methylnaphthalene | 2.1 | 10 | None | None | 0.00801 U | 0.00801 U | -- | 0.00801 U | 0.00801 U |
| 2,4,5-Trichlorophenol | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| 2,4,6-Trichlorophenol | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| 2,4-Dichlorophenol | None | None | None | None | -- | -- | 0.210 U | -- | -- |
| 2,4-Dimethylphenol | None | None | None | None | -- | -- | 0.160 U | -- | -- |
| 2,4-Dinitrophenol | None | None | None | None | -- | -- | 1.60 U | -- | -- |
| 2,4-Dinitrotoluene | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| 2,6-Dinitrotoluene | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| 2-Chloronaphthalene | None | None | None | None | -- | -- | 0.0720 U | -- | -- |
| 2-Chlorophenol | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| 2-Ethylhexyl adipate | None | None | None | None | 5.00 U | 5.00 U | -- | 0.00962 U | 5.00 U |
| 2-Methylnaphthalene | 4.7 | 10 | None | None | 0.00904 U | 0.00904 U | -- | 0.0500 U | 0.00904 U |
| 2-Methylphenol (o-Cresol) | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| 2-Nitroaniline | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| 3,3'-Dichlorobenzidine | None | None | None | None | -- | -- | 0.270 U | -- | -- |
| 3-Nitroaniline | None | None | None | None | -- | -- | 0.160 U | -- | -- |
| 4,6-Dinitro-2-methylphenol | None | None | None | None | -- | -- | 0.570 U | -- | -- |
| 4-Bromophenyl phenyl ether | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| 4-Chloro-3-methylphenol | None | None | None | None | -- | -- | 0.130 U | -- | -- |
| 4-Chloroaniline | None | None | None | None | -- | -- | 0.610 U | -- | -- |
| 4-Chlorophenyl phenyl ether | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| 4-Nitroaniline | None | None | None | None | -- | -- | 0.220 U | -- | -- |
| 4-Nitrophenol | None | None | None | None | -- | -- | 1.70 U | -- | -- |
| Acenaphthene | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| Acenaphthylene | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| Alachlor | None | None | None | None | 0.0110 U | 0.0110 U | -- | 0.0110 U | 0.0110 U |
| Anthracene | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| Atrazine | None | None | None | None | 0.00734 U | 0.00734 U | -- | 0.00734 U | 0.00734 U |
| Benzo(a)anthracene | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| Benzo(a)pyrene | 0.06 | 0.06 | 0.2 | 0.2 | 0.0117 U | 0.0117 U | 0.0410 U | 0.0117 UJ | 0.0117 U |
| Benzo(b)fluoranthene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |
| Benzo(g,h,i)perylene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |
| Benzo(k)fluoranthene | None | None | None | None | -- | -- | 0.0510 U | -- | -- |

*Side text (vertical):* Section 2a.6 Distribution System Exceedance Investigation Summary and Results

**E1 Zone Distribution Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | | E1-HYD1081 | E1-HYD1216 | E1-HYD2249 | E1-HYD2249 | E1-HYD2250 |
|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | | Hydrant | Hydrant | Hydrant | Hydrant | Hydrant |
| Residence: | | | | | | Hydrant 920 | FH 1216 | FH ID: 933 | FH ID: 933 | FH 2250 |
| Field Sample ID: | | | | | | 220118-E1-WT05 | 220118-E1-WT01 | 20220108-E1-ZT03 | 20220109-E1-YT-03 | 220118-E1-WT06 |
| Sample Date: | | | | | | 2022-01-18 | 2022-01-18 | 2022-01-08 | 2022-01-09 | 2022-01-18 |
| Sample Type: | | | | | | N | N | N | N | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| Benzyl butyl phthalate | None | None | None | None | -- | -- | 0.260 U | -- | -- |
| Bis(2-chloroethoxy)methane | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| Bis(2-chloroethyl) ether (2-Chloroethyl ether) | None | None | None | None | -- | -- | 0.0310 U | -- | -- |
| Bis(2-ethylhexyl)phthalate | 3 | 3 | 6 | 6 | 0.437 U | 0.437 U | 0.760 U | 0.437 U | 0.437 U |
| Carbazole | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| Chlordane | None | None | None | None | 0.100 U | 0.100 U | -- | 0.100 U | 0.0669 U |
| Chrysene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |
| Cresols, m- & p- | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| Dibenz(a,h)anthracene | None | None | None | None | -- | -- | 0.0720 U | -- | -- |
| Dibenzofuran | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| Diethyl phthalate | None | None | None | None | -- | -- | 0.150 U | -- | -- |
| Dimethyl phthalate | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| Di-n-butyl phthalate | None | None | None | None | -- | -- | 0.200 U | -- | -- |
| di-n-Octyl phthalate | None | None | None | None | -- | -- | 0.130 U | -- | -- |
| Endrin | None | None | None | None | 0.00991 U | 0.00991 U | -- | 0.00991 U | 0.00991 U |
| Fluoranthene | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| Fluorene | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| gamma-BHC (Lindane) | None | None | None | None | 0.00633 U | 0.00633 U | -- | 0.00633 U | 0.00633 U |
| Heptachlor | None | None | None | None | 0.00965 U | 0.00965 U | -- | 0.00965 UJ | 0.00965 U |
| Heptachlor epoxide | None | None | None | None | 0.0122 U | 0.0122 U | -- | 0.0122 U | 0.0122 U |
| Hexachlorobenzene | 0.0003 | 0.0003 | 1 | 1 | 0.0980 U | 0.0980 U | 0.0410 U | 0.0980 U | 0.0980 U |
| Hexachlorobutadiene | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| Hexachlorocyclopentadiene | 50 | None | 50 | 50 | 0.00594 U | 0.00594 U | 0.140 UJ | 0.00594 U | 0.00594 U |
| Hexachloroethane | None | None | None | None | -- | -- | 0.0510 U | -- | -- |
| Indeno(1,2,3-c,d)pyrene | None | None | None | None | -- | -- | 0.130 U | -- | -- |
| Isophorone | None | None | None | None | -- | -- | 0.100 U | -- | -- |
| Methoxychlor | None | None | None | None | 0.00863 U | 0.00863 U | -- | 0.00863 U | 0.00863 U |
| Naphthalene | 12 | 17 | None | None | 0.0103 U | 0.0103 U | 0.160 U | 0.0105 J | 0.0103 U |
| Nitrobenzene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |
| N-Nitrosodi-n-propylamine | None | None | None | None | -- | -- | 0.0620 U | -- | -- |
| N-Nitrosodiphenylamine | None | None | None | None | -- | -- | 0.0720 U | -- | -- |
| PCB, Total | None | None | None | None | 0.0940 U | 0.0940 U | -- | 1.00 U | 0.0940 U |
| PCB-1016 (Aroclor 1016) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| PCB-1221 (Aroclor 1221) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |

Section 2a 6 Distribution System Exceedance Investigation Summary and Results

**E1 Zone Distribution Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-HYD1081 | E1-HYD1216 | E1-HYD2249 | E1-HYD2249 | E1-HYD2250 |
|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Hydrant | Hydrant | Hydrant | Hydrant | Hydrant |
| Residence: | | | | | Hydrant 920 | FH 1216 | FH ID: 933 | FH ID: 933 | FH 2250 |
| Field Sample ID: | | | | | 220118-E1-WT05 | 220118-E1-WT01 | 20220108-E1-ZT03 | 20220109-E1-YT-03 | 220118-E1-WT06 |
| Sample Date: | | | | | 2022-01-18 | 2022-01-18 | 2022-01-08 | 2022-01-09 | 2022-01-18 |
| Sample Type: | | | | | N | N | N | N | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| PCB-1232 (Aroclor 1232) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| PCB-1242 (Aroclor 1242) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| PCB-1248 (Aroclor 1248) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| PCB-1254 (Aroclor 1254) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| PCB-1260 (Aroclor 1260) | None | None | None | None | 0.500 U | 0.100 U | -- | 0.100 U | 0.100 U |
| Pentachlorophenol | None | None | None | None | 0.0242 U | 0.0242 U | 0.520 U | 0.0242 U | 1.00 U |
| Phenanthrene | None | None | None | None | -- | -- | 0.120 U | -- | -- |
| Phenol | None | None | None | None | -- | -- | 0.370 U | -- | -- |
| Pyrene | None | None | None | None | -- | -- | 0.0410 U | -- | -- |
| Simazine | None | None | None | None | 0.00734 U | 0.00734 U | -- | 0.00734 U | 0.00734 U |

| VOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 11 | 11 | 200 | 200 | 0.256 U | 0.256 U | 0.390 U | 0.256 U | 0.256 U |
| 1,1,2,2-Tetrachloroethane | None | None | None | None | -- | -- | 0.520 U | -- | -- |
| 1,1,2-Trichloroethane | 5 | 5 | 3 | 5 | 0.190 U | 0.190 U | 0.240 U | 0.190 U | 0.190 U |
| 1,1-Dichloroethane | None | None | None | None | -- | -- | 0.220 U | -- | -- |
| 1,1-Dichloroethene | 7 | 7 | 7 | 7 | 0.160 U | 0.160 U | 0.280 U | 0.160 U | 0.160 U |
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | 0.170 U | 0.170 U | -- | 0.170 U | 0.170 U |
| 1,2-Dichlorobenzene | 10 | 10 | 600 | 600 | 0.190 U | 0.190 U | -- | 0.190 U | 0.190 U |
| 1,2-Dichloroethane | 5 | 5 | 5 | 5 | 0.243 U | 0.243 U | 0.420 U | 0.243 U | 0.243 U |
| 1,2-Dichloroethene | None | None | None | None | -- | -- | 0.390 U | -- | -- |
| 1,2-Dichloropropane | 5 | 5 | 5 | 5 | 0.130 U | 0.130 U | 0.180 U | 0.130 U | 0.130 U |
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | 0.180 U | 0.180 U | -- | 0.180 U | 0.180 U |
| 2-Butanone (MEK) | None | None | None | None | -- | -- | 4.70 U | -- | -- |
| 2-Hexanone | None | None | None | None | -- | -- | 4.00 U | -- | -- |
| 4-Methyl-2-pentanone (MIBK) | None | None | None | None | -- | -- | 2.50 U | -- | -- |
| Acetone | None | None | None | None | -- | -- | 3.20 U | -- | -- |
| Benzene | 5 | 5 | 5 | 5 | 0.150 U | 0.150 U | 0.240 U | 0.150 U | 0.150 U |
| Bromodichloromethane | None | None | None | None | -- | -- | 0.290 U | -- | -- |
| Bromoform | None | None | None | None | -- | -- | 0.710 J | -- | -- |
| Bromomethane | None | None | None | None | -- | -- | 0.210 U | -- | -- |
| Carbon disulfide | None | None | None | None | -- | -- | 0.530 U | -- | -- |

JBPHH ChemCrossTab_AllLimits
February 27, 2022

**E1 Zone Distribution Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-HYD1081 | E1-HYD1216 | E1-HYD2249 | E1-HYD2249 | E1-HYD2250 |
|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Hydrant | Hydrant | Hydrant | Hydrant | Hydrant |
| Residence: | | | | | Hydrant 920 | FH 1216 | FH ID: 933 | FH ID: 933 | FH 2250 |
| Field Sample ID: | | | | | 220118-E1-WT05 | 220118-E1-WT01 | 20220108-E1-ZT03 | 20220109-E1-YT-03 | 220118-E1-WT06 |
| Sample Date: | | | | | 2022-01-18 | 2022-01-18 | 2022-01-08 | 2022-01-09 | 2022-01-18 |
| Sample Type: | | | | | N | N | N | N | N |

| VOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 2A19070 | SDG: 2A19064 | SDG: 5801091177 | SDG: 2A10040 | SDG: 2A19064 |
|---|---|---|---|---|---|---|---|---|---|
| Carbon Tetrachloride | 5 | 5 | 5 | 5 | 0.270 U | 0.270 U | 0.300 U | 0.270 U | 0.270 U |
| Chlorobenzene | 25 | 25 | 100 | 100 | 0.150 U | 0.150 U | 0.440 U | 0.150 U | 0.150 U |
| Chloroethane | None | None | None | None | -- | -- | 0.350 U | -- | -- |
| Chloroform | None | None | None | None | -- | -- | 0.260 U | -- | -- |
| Chloromethane | None | None | None | None | -- | -- | 0.260 U | -- | -- |
| cis-1,2-Dichloroethene | 70 | 70 | 70 | 70 | 0.250 U | 0.250 U | 0.350 U | 0.250 U | 0.250 U |
| cis-1,3-Dichloropropene | None | None | None | None | -- | -- | 0.200 U | -- | -- |
| Dibromochloromethane | None | None | None | None | -- | -- | 0.430 U | -- | -- |
| Ethylbenzene | 700 | 7.3 | 700 | 700 | 0.210 U | 0.210 U | 0.500 U | 0.210 U | 0.210 U |
| m,p-Xylene | 10000 | 13 | None | None | 0.330 U | 0.330 U | 0.530 U | 0.330 U | 0.330 U |
| Methylene chloride | 5 | 5 | 5 | 5 | 0.303 U | 0.303 U | 1.40 U | 0.303 U | 0.303 U |
| o-Xylene | 10000 | 13 | None | None | 0.200 U | 0.200 U | 0.390 U | 0.200 U | 0.200 U |
| Styrene | 10 | 10 | 100 | 100 | 0.190 U | 0.190 U | 0.530 U | 0.190 U | 0.190 U |
| Tetrachloroethene (PCE) | 5 | 5 | 5 | 5 | 0.180 U | 0.180 U | 0.410 U | 0.180 U | 0.180 U |
| Toluene | 1000 | 9.8 | 1000 | 1000 | 0.294 U | 0.294 U | 0.390 U | 0.294 U | 0.294 U |
| trans-1,2-Dichloroethene | 100 | 100 | 100 | 100 | 0.259 U | 0.259 U | 0.390 U | 0.259 U | 0.259 U |
| trans-1,3-Dichloropropene | None | None | None | None | -- | -- | 0.410 U | -- | -- |
| Trichloroethene (TCE) | 5 | 5 | 5 | 5 | 0.180 U | 0.180 U | 0.260 U | 0.180 U | 0.180 U |
| Vinyl chloride | 2 | 2 | 2 | 2 | 0.180 U | 0.180 U | 0.220 U | 0.180 U | 0.180 U |
| Xylenes, Total | 10000 | 13 | 10000 | 10000 | -- | -- | 0.530 U | -- | -- |

*Left vertical margin text:* Section 2a.6 Distribution System Environmental Investigation Summary and Results

**Notes:**

-- indicates that the sample was Not Analyzed for the analyte

Results highlighted yellow exceed the ISP
Results in purple font also exceed the EALs
Results in green font also exceed the DOH MCL
Results in blue font also exceed the EPA MCL

µg/L = Micrograms per Liter

PX-1220_0155

 

Kathleen Ho

02/12/2022

KATHLEEN S. HO                    DATE
Deputy Director of Environmental Health

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

**DOH's Guidance on the Approach to Amending the Public Health Advisory, Addendum 1**
**Public Health Advisory initiated November 29, 2021**
**Joint Base Pearl Harbor-Hickam Public Water System No. 360**
**HEER Incident Case No.: 20211128-1848**

**Purpose:** This guidance provides the criteria that the Hawaii Department of Health (DOH) will be using to **amend** the Public Health Advisory (Advisory) issued on November 29, 2021.

DOH's priority is to protect the public health of the people of Hawaii. The guidance is based on "lines of evidence" (Table 1) that must be met before DOH will amend the health advisory and issue notices that the water can be used for drinking. The Navy must also commit to following the long-term monitoring (LTM) of system water quality for this incident under the IDWST Drinking Water Sampling Plan, as amended.

**Background:** A chemical release of petroleum, which is a hazardous substance, entered the Joint Base Pearl Harbor-Hickam (JBPHH) drinking water distribution system and the Red Hill Shaft. This release triggered an emergency response and DOH issuance of an Advisory on November 29, 2021. State and Federal Drinking Water (DW) Maximum Contaminant Levels (MCLs) under the Safe Drinking Water Act do not adequately address petroleum contamination of drinking water. DOH has established Environmental Action Levels (EALs) and Incident Specific Parameters (ISPs) to more comprehensively monitor and respond to petroleum contaminated drinking water. Any contaminants that exceed the State and Federal DW MCLs, EALs, or ISPs require additional action prior to amending the Advisory. Lines of evidence will be achieved by evaluating the data generated during the investigation conducted by the Interagency Drinking Water System Team (IDWST). The data will be assessed for each Flushing Zone of the Drinking Water Distribution System Recovery Plan. All lines of evidence will require documentation.

**DOH Project Screening Levels:** State and Federal Drinking Water MCLs, specified State EALs, and ISPs are considered in development of Project Screening Levels. The actions for the thresholds for each contaminant are listed in Tables 2 and 3.

ENCL (3)

PX-1220_0156

**Table 1: Lines of Evidence Under Evaluation**

| 1. Ensure no contamination is entering the water system. | | |
|---|---|---|
| **Objective** | **Lines of Evidence** | **Incident Specific Criteria** |
| 1a | All reported sources of contamination are isolated and contained. | Contamination from Red Hill Shaft is isolated from Navy's water distribution system. |
| 1b | The regulated public water system's water quality data is compliant. | Data meets Federal DW MCLs, specified State EALs, and ISPs. |
| 1c | No additional contamination through the distribution system is occurring. | Cross Connection Control investigation shows distribution system is protected, resulting in no additional sources of contamination. |

| 2. Ensure no contamination remains in the system and water chemistry concerns are addressed. | | |
|---|---|---|
| **Objective** | **Lines of Evidence** | **Incident Specific Criteria** |
| 2a | Water within the distribution system meets State and Federal DW MCLs, specified State EALs, and ISPs. | • Zone flushing plan demonstrates entire distribution system is flushed.<br>• Certification of Water Storage Tank(s) Flushing.<br>• Sample results show the water in distribution system meets State and Federal DW MCLs, specified State EALs, and ISPs.<br>• Drinking water does not show sheen, olfactory evidence, or other qualitative methods of petroleum. |
| 2b | Water in premise plumbing of homes/buildings meets State and Federal DW MCLs, specified State EALs, and ISPs. | • Flushing Plan includes procedures to ensure no service connections will re-contaminate the distribution system.<br>• Certification of Completed Irrigation Line Flushing.<br>• Sample Plan includes 72-hour stagnation to account for leaching of contaminants from premise plumbing.<br>• Sample results show water in homes/buildings meets State and Federal DW MCLs, specified State EALs, and ISPs. |

PX-1220_0157

**Table 2: Threshold Determinations that Drinking Water is NOT Fit for Human Consumption**

*If the DOH MCLs or DOH Project Screening Levels are exceeded, the Drinking Water Health Advisory shall NOT be amended and the drinking water is considered NOT fit for human consumption.*

| Table 2 Contaminant | DOH MCL (ug/L) | DOH Project Screening Level (ug/L) | Basis | Notes |
|---|---|---|---|---|
| Benzene | 5 | 5 | DOH MCL[1] | |
| Toluene | 1,000 | 1,000 | | |
| Ethylbenzene | 700 | 700 | | |
| Xylenes (total) | 10,000 | 10,000 | | |
| JP-5 as Combined Total Petroleum Hydrocarbons (TPH)-Gasoline, Diesel, and Oil Ranges [Incident Specific Parameter] | Not Applicable | 211 | Release of fresh fuel and potential direct release. | The 211 ug/L screening level is based on risk-based action levels for TPH associated with JP-5 jet fuel described in a HIDOH Technical Memorandum dated January 27, 2022, revised February 12, 2022 (HIDOH 2022). The action (screening) level conservatively assumes that TPH detected in the water is associated with non-degraded, dissolved-phase, fuel in the drinking water system. The memorandum serves as an addendum to the HIDOH 2017 EAL Guidance[2]. |
| 1,1,1-Trichloroethane | 200 | 200 | DOH MCL[2] | |
| 1,1,2-Trichloroethane | 5 | 5 | | |
| 1,1-Dichloroethylene | 7 | 7 | | |
| 1,2,4-Trichlorobenzene | 70 | 70 | | |
| 1,2-Dichlorobenzene | 600 | 600 | | |
| 1,2-Dichloroethane (EDC) | 5 | 5 | | |
| 1,2-Dichloropropane (DCP) | 5 | 5 | | |
| 1,4-Dichlorobenzene | 75 | 75 | | |
| Carbon tetrachloride (CTC) | 5 | 5 | | |
| Chlorobenzene | 100 | 100 | | |
| cis-1,2-Dichloroethylene | 70 | 70 | | |
| Dichloromethane | 5 | 5 | | |
| Styrene | 100 | 100 | | |
| Tetrachloroethylene | 5 | 5 | | |
| trans-1,2-Dichloroethylene | 100 | 100 | | |
| Trichloroethylene (TCE) | 5 | 5 | | |
| Vinyl Chloride | 2 | 2 | | |
| Benzo[a]pyrene | 0.2 | 0.2 | | |
| Di(2-ethylhexyl)phthalate | 6 | 6 | | |
| Antimony | 6 | 6 | | |
| Arsenic | 10 | 10 | | |

PX-1220_0158

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL (3)

| Table 2 Contaminant | DOH MCL (ug/L) | DOH Project Screening Level (ug/L) | Basis | Notes |
|---|---|---|---|---|
| Barium | 2000 | 2000 | DOH MCL[1] | |
| Beryllium | 4 | 4 | | |
| Cadmium | 5 | 5 | | |
| Chromium | 100 | 100 | | |
| Copper [3] | 1300 | 1300 | DOH AL[1] | |
| Lead [3] | 15 | 15 | | |
| Mercury | 2 | 2 | DOH MCL[1] | |
| Selenium | 50 | 50 | | |
| Thallium | 2 | 2 | | |
| Dichloroethylene, 1,2- (Mixed Isomers) | 70 | 70 | | |
| Total trihalomethanes (TTHM) (sum of chloroform, bromoform, bromodichloromethane, and dibromochloromethane). | 80 | 80 | | |
| Total Haloacetic acids (five) (HAA5) (sum of mono-, di-, trichloroacetic acids and mono- and dibromoacetic acids). | 60 | 60 | | |
| Bromate | 10 | 10 | | |
| Chlorite | 1000 | 1000 | | |

Notes:

[1] CONTAMINANTS REGULATED BY THE SAFE DRINKING WATER BRANCH (updated 7/10/14) at https://health.hawaii.gov/sdwb/files/2014/07/MCL-Fct-2014-07-10.pdf

[2] HIDOH, 2017, Evaluation of Environmental Hazards at Sites with Contaminated Soil and Groundwater – Hawaii Edition (Fall 2017): Hawai'i Department of Health, Office of Hazard Evaluation and Emergency Response. https://health.hawaii.gov/heer/guidance/ehe-and-eals/. HIDOH, 2022, Recommended Risk-Based Drinking Water Action Levels for Total Petroleum Hydrocarbons (TPH) Associated with Releases of JP-5 Jet Fuel: Hawaii Department of Health, Hazard Evaluation and Emergency Response Office, January 27, 2022, revised February 12, 2022.

[3] Action Levels.

PX-1220_0159

**Table 3: Threshold Concentrations to Trigger Investigation(s)**

*If the DOH Project Screening Level is exceeded, the Navy shall investigate the source(s) of the contamination under direction of the DOH.*

| Table 3 Contaminant | DOH MCL (ug/L) | DOH Project Screening Level (ug/L) | Basis | Notes |
|---|---|---|---|---|
| 1-methylnaphthalene | None | 10 | HIDOH EALs Table D-1a[1] | HIDOH 2017[2] (lowest of drinking water toxicity and taste and odor action levels). |
| 2-methylnaphthalene | None | 10 | | If the Project Screening Level for the listed contaminants are exceeded, the Navy shall: |
| Naphthalene | None | 17 | | 1. Notify the DOH within 24 hours of receipt of the preliminary analytical results; 2. Start the investigation of the source of the contamination pursuant to the DOH *Technical Guidance Manual*[3]; 3. Submit a draft Corrective Action Plan to the DOH for approval within 72 hours of receipt of the preliminary analytical results; and 4. Comply with interim actions as identified by DOH. |
| Total Organic Carbon (TOC) [Incident Specific Parameter] | None | 2000 | Additional surrogate for TPH | TOC used as an additional surrogate for TPH to increase confidence in representativeness of sample data.<br>• While most Oahu ground water sources are closer to 1000 ug/l or below, the proposed EAL acknowledges that distribution system conditions and operational changes may cause a temporary increase in baseline TOC fluctuations.<br>• The proposed EAL can be supported by all current EPA approved drinking water methods utilized for compliance with 40 CFR 141.132(d)(3) as revised: https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100WD1L.txt<br>Results with Detection Limits up to 1500 ug/L may be used to meet the criteria for amending the health advisory. |
| Fuel-like Odor in the Water or Obvious Petroleum Sheen, or Dermal Irritation due to water [Incident Specific Parameter] | N/A | Present | Public Health Advisory | Within 12 hours of field observations by Navy or DOH or EPA or within 24 hours of receipt of a complaint by the Navy or DOH, the Navy shall follow the *JBPHH Water Response Resident Resources* or the Water Rapid Response Team process and notify DOH of the status of the response.<br>This continues to be a trigger under the Long Term Monitoring Plan. |

[1] HIDOH EALs Table D-1a. Groundwater Action Levels. https://health.hawaii.gov/heer/files/2019/11/HDOH-EAL-Surfer-Fall-2017.xlsx

[2] HIDOH, 2017, Evaluation of Environmental Hazards at Sites with Contaminated Soil and Groundwater – Hawaii Edition (Fall 2017): Hawai'i Department of Health, Office of Hazard Evaluation and Emergency Response. https://health.hawaii.gov/heer/guidance/ehe-and-eals/

[3] HIDOH, 2017, DOH *Technical Guidance Manual*. https://health.hawaii.gov/heer/tgm/.

PX-1220_0160

Case 1:22-cv-00397-LEK-KJM Document 392-3 Filed 04/08/24 Page 163 of 275
PageID: 32236
Navy Bureau of Medicine and Surgery... Department

Red Hill, Post-Flushing, Flushing Area E1

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dimethoate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

2 of 27, 2/24/2022

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-(2-Ethylhexyl)adipate | ND | U(LE,BM) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di(2-Ethylhexyl)phthalate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDD | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDE | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDT | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-Dinitrotoluene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,6-Dinitrotoluene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDD | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDE | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDT | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acenaphthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acenaphthylene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acetochlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Alachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Alpha-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | alpha-Chlordane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Atrazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benz(a)Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(a)pyrene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(b)Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(g,h,i)Perylene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(k)Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Beta-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Bromacil | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Butachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Butylbenzylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Caffeine by method 525mod | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorobenzilate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chloroneb | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorpyrifos (Dursban) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chrysene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Delta-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U(Q5,LE,BM) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U(Q5,LE) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diazinon (Qualitative) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0165

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dibenz(a,h)Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dichlorvos (DDVP) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dieldrin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diethylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dimethoate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dimethylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-n-Butylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-N-octylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan I (Alpha) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan II (Beta) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan Sulfate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endrin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endrin Aldehyde | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | EPTC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Fluorene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | gamma-Chlordane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Heptachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Hexachlorobenzene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Hexachlorocyclopentadiene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Isophorone | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Lindane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Malathion | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Methoxychlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Metolachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Metribuzin | ND | U(Q5,LE) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Molinate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Naphthalene | 0.011 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Parathion | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Pendimethalin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Permethrin (mixed isomers) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Phenanthrene | 0.024 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Propachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Pyrene | 0.015 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Simazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Terbacil | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Terbuthylazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0166

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Thiobencarb (ELAP) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | trans-Nonachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Trifluralin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-(2-Ethylhexyl)adipate | ND | U(LE,BM) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di(2-Ethylhexyl)phthalate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-n-Butylphthalate | 0.26 | J | J | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Phenanthrene | 0.0070 | J | J | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0168

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 174 of 275
PageID:32247
Navy Drinking Water System Support

Red Hill, Post-Flushing, Flushing Area E1

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | 0.27 | J | J | ug/L | Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dibenz[a,h]Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Indeno[1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0174

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | 0.94 | | | ug/L | Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0176

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDD | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benz[a]Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo[a]pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo[b]Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo[g,h,i]Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo[k]Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil, Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0177

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.21 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0179

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil, Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | ND | U(BM) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0180

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Trifluralin | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND |  |  | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U |  | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0181

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.26 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0182

Red Hill, Post-Flushing, Flushing Area E1

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | trans-Nonachlor | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 1- Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |

Red Hill, Post-Flushing, Flushing Area E1

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.20 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0184

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Phenanthrene | 0.0060 | J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

PX-1220_0185

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | ND | U(BM) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Terbuthylazine | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

**Bold= Detects**

Exceeds Incident Specific Parameter (ISP)

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(4)

27 of 27, 2/24/2022

PX-1220_0187

Section 2a.6 Distribution System Exceedance Investigation Summary and Results

ENCL(5)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type | Sheen Present | Odor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | C8-C44 | 45 | J | J | ug/L | Detected | E1 | Distribution | Not Noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diesel Range Organics (DRO)-C10-C28 | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Gas Range Organics C8-C10 | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Oil Range Organics (C28-C40) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | TPH-g | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | C8-C44 | 43 | J | J | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | C8-C44 | 72 | | | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | C8-C44 | 55 | | | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | C9-C40 | 35 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | C9-C40 | 50 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | 40 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |

PX-1220-0188

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type | Sheen Present | Odor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |

**Bold= Detects**

Exceeds Incident Specific Parameter (ISP)

PX-1220_0189



Interagency Drinking Water System Team
Zone E1 Removal Action Report
March 2022

## Line of Evidence 2b

**Water in Premise Plumbing of Homes/Buildings does not exceed State and Federal Drinking Water MCLs, specified State EALs, and ISPs**

PX-1220_0190

**Table 1: Lines of Evidence Under Evaluation – Ensure no contamination remains in the system and water chemistry concerns are addressed.**

# Objective 2b - Water in premise plumbing of homes/buildings meets State and Federal DW MCLs, specified State EALs, and ISPs.

Incident Specific Criteria –

- Flushing Plan includes procedures to ensure no service connections will re-contaminate the distribution system.
- Sample Plan includes 72-hour stagnation to account for leaching of contaminants from premise plumbing.
- Sample results show water in homes/buildings meets State and Federal DW MCLs, specified State EALs, and ISPs.

| Lines of Evidence | Completion Status | Outstanding Items | Notes |
|---|---|---|---|
| Flushing Plan includes procedures to ensure no service connections will re-contaminate the distribution system. | Complete | Certification of adequate pressure within distribution system for Zone A1. | Maintain 30 psi within the distribution system during the building flushing operations. |
| Residential Sampling Report for Flushing Zone (Risk Management Summary) | Complete | Level 4 Data Validation of the 10% of the Zone. | Contingent upon receipt of the 10% of 10% DOH data at Level 4 Data Validation. |

Section 2b Table

February 20, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:      Interagency Drinking Water System Team

SUBJ: SUMMARY OF LINE OF EVIDENCE OBJECTIVE 2B – WATER IN PREMISE OF
PLUMBING OF HOMES/BUILDINGS DOES NOT EXCEED STATE AND FEDERAL DW
MCLs, SPECIFIED STATE EALs, AND ISPs

Encl:  (1) 2b.1 Flushing Records and Distribution System Pressure Logs During Residential
       Flushing
       (2) 2b.2 Residential Sampling Report for Flushing Zone
       (3) 2b.3 Exceedance Investigation Summary and Results
       (4) 2b.4 Certification of Completed Irrigation Flushing
       (5) 2b.5 DOH Guidance for Active Irrigation Line Purging and Flushing

1.      Enclosures (1) through (5) document completion of Line of Evidence 2b, that water in
premise of plumbing of homes/buildings does not exceed State of Hawaii and Federal Drinking
Water standards, Maximum Contaminate Levels, Environmental Action Levels and Incident
Specific Parameters. On the evening of November 28, 2021, the Red Hill Shaft was secured from
operation and all pumping operations ceased. The Aiea/Halawa shaft briefly served as the
secondary source starting on November 28, 2021, but it was shut down on December 3, 2021 to
prevent potential westward contaminant migration in the aquifer and because there were concerns
over high chloride concentrations caused by saltwater intrusion. Since December 3, 2021, the
Waiawa Shaft has been the sole water source providing potable water to the Joint Base Pearl
Harbor-Hickam (JBPHH) distribution network. Zone E1 is part of the JBPHH Drinking Water
system that is operated and maintained by the United States Navy. Flushing operations are
summarized in Enclosure (1), signed by CDR Trevor Bingham, team lead for the Drinking Water
Residential and Non-residential Recovery Team.

2.      Enclosure (1) documents the flushing records for all facilities within Zone E1, as well as
pressure logs for the distribution system during facility flushing operations. The completion of
irrigation flushing in Zone E1, described in Enclosure (5), is documented in Enclosure (4).
Sampling data collected after flushing is summarized in Enclosure (2).

3.      Sample results with analyte detections exceeding the prescribed Maximum Contaminant
Level (MCL), Environmental Action Level (EAL), or Incident Specific Parameter (ISP) are
documented in Enclosure (3). The follow-on investigation summary and additional sampling
results are also documented in Enclosure (3).

4.      This information documents completion of Line of Evidence 2b, that water in premise of
plumbing of homes/buildings does not exceed State of Hawaii and Federal Drinking Water
standards, MCLs, EALs, or ISPs.

PX-1220_0192

5.    I certify under penalty of law that I have personally examined and I am familiar with the information submitted and I believe the submitted information is true, accurate, and complete.

WETZEL.CHRISTOPHE    Digitally signed by
R.JAMES.1540194862    WETZEL.CHRISTOPHER.JAMES.1
                      540194862
                      Date: 2022.02.20 13:54:53 -08'00'

C. J. Wetzel
LT, CEC, USN

PX-1220_0193

28 February 2022

MEMORANDUM

From: Naval Facilities Engineering Systems Command Representative, EWG Team
To: Interagency Drinking Water System Team

Subj: RECORDS OF COMPLETED RESIDENTIAL AND NON-RESIDENTIAL FLUSHING ZONE E1

Ref: (a) Single Family Home Flushing Plan Checklist and Standard Operating Procedures, December 2021
(b) Non-Residential Flushing Plan, January 2022

Encl: (1) EDMS Residential Flushing Records Zone E1
(2) EDMS Non-Residential Flushing Records Zone E1
(3) JBPHH System Pressure SCADA Data
(4) Distribution System Pressure Log Zone E1

1. This memo documents the completion of residential and non-residential flushing in Zone E1. The completed records of residential flushing, as shown in Enclosure (1), document the flushing of 88/89 homes in EDMS. One home was condemned. The completed records of non-residential flushing, as shown in Enclosure (2), document the flushing of all 64 facilities in EDMS.

2. The distribution system pressure was monitored by Construction Battalion Maintenance Unit (CBMU) 303. Enclosure (4) demonstrates sustained pressure above 30 pounds per square inch (psi) during the flushing period.

3. Meter 7158, located near Zone E1 at the Fleet and Industrial Supply Center Print Shop, documents that the distribution system maintained a pressure of at least 30 psi for the duration of residential and non-residential flushing, as shown in Enclosure (3).

4. I certify under penalty of law that I have personally examined and I am familiar with the information submitted, and the submitted information is true, accurate, and complete.

Very respectfully,

BINGHAM.TREVOR.A  Digitally signed by BINGHAM.TREVOR.AMMON.1131
MMON.1131940048  940048
Date: 2022.02.28 15:13:44 -10'00'

T. A. BINGHAM
CDR, CEC, USN

**Flushing Zone E1**
2022-01-25

| Total Homes | Percent Complete | No Access | Flushed on Selected Dates |
|---|---|---|---|
| 99 | 100.0 % | 1 | 98 |

| Zone | Address | Arrive Date | Start Time | Finish Time | Certified | Summary General Notes | Unable To Access | Access Reason |
|---|---|---|---|---|---|---|---|---|
| Flushing Zone E1 | 47 Bebo Place (E1-BE700047) | 25-Jan-22 | 08:05 | 08:22 | ☑ | | ☐ | |
| Flushing Zone E1 | 49 Bebo Place (E1-BE700049) | 25-Jan-22 | 08:14 | 10:10 | ☑ | | ☐ | |
| Flushing Zone E1 | 51 Bebo Place (E1-BE700051) | 25-Jan-22 | 08:36 | 11:06 | ☑ | | ☐ | |
| Flushing Zone E1 | 52 Halewa Drive - UPDATE LOCID FORMAT (E1-00S2HALA) | 25-Jan-22 | 00:00 | 08:39 | ☑ | --Condemned Home-- | ☑ | Reason(s) Selected Other Houes condemned. No access |
| Flushing Zone E1 | 27 Halawa Drive (E1-HALA0027) | 25-Jan-22 | 08:25 | 08:45 | ☑ | | ☐ | |
| Flushing Zone E1 | 29 Halawa Drive (E1-HALA0029) | 25-Jan-22 | 09:49 | 10:56 | ☑ | | ☐ | |
| Flushing Zone E1 | 31 Halawa Drive (E1-HALA0031) | 25-Jan-22 | 09:05 | 10:14 | ☑ | | ☐ | |
| Flushing Zone E1 | 33 Halawa Drive (E1-HALA0033) | 25-Jan-22 | 08:20 | 10:05 | ☑ | | ☐ | |
| Flushing Zone E1 | 34 Halawa Drive (E1-HALA0034) | 25-Jan-22 | 10:43 | 12:15 | ☑ | | ☐ | |
| Flushing Zone E1 | 35 Halawa Drive (E1-HALA0035) | 25-Jan-22 | 08:09 | 10:30 | ☑ | | ☐ | |
| Flushing Zone E1 | 36 Halawa Drive (E1-HALA0036) | 25-Jan-22 | 10:47 | 12:35 | ☑ | | ☐ | |
| Flushing Zone E1 | 37 Halawa Drive (E1-HALA0037) | 25-Jan-22 | 10:33 | 11:44 | ☑ | | ☐ | |
| Flushing Zone E1 | 38 Halawa Drive (E1-HALA0038) | 25-Jan-22 | 11:00 | 13:19 | ☑ | | ☐ | |
| Flushing Zone E1 | 39 Halawa Drive (E1-HALA0039) | 25-Jan-22 | 08:23 | 10:36 | ☑ | | ☐ | |
| Flushing Zone E1 | 40 Halawa Drive (E1-HALA0040) | 25-Jan-22 | 11:06 | 11:41 | ☑ | | ☐ | |
| Flushing Zone E1 | 41 Halawa Drive (E1-HALA0041) | 25-Jan-22 | 10:00 | 13:16 | ☑ | | ☐ | |
| Flushing Zone E1 | 42 Halawa Drive (E1-HALA0042) | 25-Jan-22 | 10:20 | 11:40 | ☑ | | ☐ | |
| Flushing Zone E1 | 43 Halawa Drive (E1-HALA0043) | 25-Jan-22 | 08:23 | 10:16 | ☑ | | ☐ | |
| Flushing Zone E1 | 44 Halawa Drive (E1-HALA0044) | 25-Jan-22 | 08:08 | 08:21 | ☑ | | ☐ | |
| Flushing Zone E1 | 45 Halawa Drive (E1-HALA0045) | 25-Jan-22 | 09:50 | 12:01 | ☑ | | ☐ | |
| Flushing Zone E1 | 46 Halawa Drive (E1-HALA0046) | 25-Jan-22 | 13:00 | 14:57 | ☑ | | ☐ | |
| Flushing Zone E1 | 47 Halawa Drive (E1-HALA0047) | 25-Jan-22 | 08:42 | 10:45 | ☑ | | ☐ | |
| Flushing Zone E1 | 48 Halawa Drive (E1-HALA0048) | 25-Jan-22 | 08:31 | 10:49 | ☑ | | ☐ | |
| Flushing Zone E1 | 49 Halawa Drive (E1-HALA0049) | 25-Jan-22 | 10:46 | 11:50 | ☑ | | ☐ | |
| Flushing Zone E1 | 50 Halawa Drive (E1-HALA0050) | 25-Jan-22 | 08:20 | 09:41 | ☑ | | ☐ | |
| Flushing Zone E1 | 51 Halawa Drive (E1-HALA0051) | 25-Jan-22 | 08:54 | 10:40 | ☑ | | ☐ | |
| Flushing Zone E1 | 53 Halawa Drive (E1-HALA0053) | 25-Jan-22 | 10:58 | 14:04 | ☑ | | ☐ | |
| Flushing Zone E1 | 55 Halawa Drive (E1-HALA0055) | 25-Jan-22 | 08:46 | 10:20 | ☑ | | ☐ | |
| Flushing Zone E1 | 57 Halawa Drive (E1-HALA0057) | 25-Jan-22 | 08:00 | 13:17 | ☑ | | ☐ | |
| Flushing Zone E1 | 4774 Kamukani Place (E1-KAMA4774) | 25-Jan-22 | 08:10 | 08:39 | ☑ | | ☐ | |
| Flushing Zone E1 | 4777 Kamukani Place (E1-KAMA4777) | 25-Jan-22 | 13:15 | 13:49 | ☑ | | ☐ | |
| Flushing Zone E1 | 4778 Kamukani Place (E1-KAMA4778) | 25-Jan-22 | 09:40 | 11:15 | ☑ | | ☐ | |
| Flushing Zone E1 | 4785 Kamukani Place (E1-KAMA4785) | 25-Jan-22 | 09:50 | 11:01 | ☑ | | ☐ | |
| Flushing Zone E1 | 4786 Kamukani Place (E1-KAMA4786) | 25-Jan-22 | 10:08 | 11:50 | ☑ | | ☐ | |
| Flushing Zone E1 | 4791 Kamukani Place (E1-KAMA4791) | 25-Jan-22 | 10:20 | 11:33 | ☑ | | ☐ | |
| Flushing Zone E1 | 4792 Kamukani Place (E1-KAMA4792) | 25-Jan-22 | 10:26 | 11:17 | ☑ | | ☐ | |
| Flushing Zone E1 | 4796 Kamukani Place (E1-KAMA4796) | 25-Jan-22 | 10:10 | 11:15 | ☑ | | ☐ | |
| Flushing Zone E1 | 4797 Kamukani Place (E1-KAMA4797) | 25-Jan-22 | 11:30 | 12:16 | ☑ | | ☐ | |
| Flushing Zone E1 | 4798 Kamukani Place (E1-KAMA4798) | 25-Jan-22 | 08:33 | 11:14 | ☑ | | ☐ | |
| Flushing Zone E1 | 4771 Kamukani Place (E1-KAMP4773) | 25-Jan-22 | 08:00 | 09:42 | ☑ | | ☐ | |
| Flushing Zone E1 | MAKA Makalapa Drive (E1-000MAKA) | 25-Jan-22 | 13:00 | 13:51 | ☑ | | ☐ | |
| Flushing Zone E1 | 5 Makalapa Drive (E1-MAKA0005) | 25-Jan-22 | 12:10 | 13:52 | ☑ | | ☐ | |
| Flushing Zone E1 | 7 Makalapa Drive (E1-MAKA0007) | 25-Jan-22 | 11:26 | 13:48 | ☑ | | ☐ | |
| Flushing Zone E1 | 9 Makalapa Drive (E1-MAKA0009) | 25-Jan-22 | 12:07 | 12:46 | ☑ | | ☐ | |
| Flushing Zone E1 | 11 Makalapa Drive (E1-MAKA0011) | 25-Jan-22 | 11:25 | 12:56 | ☑ | | ☐ | |
| Flushing Zone E1 | 13 Makalapa Drive (E1-MAKA0013) | 25-Jan-22 | 11:21 | 12:25 | ☑ | | ☐ | |
| Flushing Zone E1 | 14 Makalapa Drive (E1-MAKA0014) | 25-Jan-22 | 09:40 | 11:07 | ☑ | | ☐ | |
| Flushing Zone E1 | 15 Makalapa Drive (E1-MAKA0015) | 25-Jan-22 | 10:10 | 10:49 | ☑ | | ☐ | |
| Flushing Zone E1 | 17 Makalapa Drive (E1-MAKA0017) | 25-Jan-22 | 10:00 | 11:17 | ☑ | | ☐ | |
| Flushing Zone E1 | 19 Makalapa Drive (E1-MAKA0019) | 25-Jan-22 | 09:36 | 11:56 | ☑ | | ☐ | |
| Flushing Zone E1 | 20 Makalapa Drive (E1-MAKA0020) | 25-Jan-22 | 09:00 | 10:18 | ☑ | | ☐ | |
| Flushing Zone E1 | 21 Makalapa Drive (E1-MAKA0021) | 25-Jan-22 | 08:20 | 08:33 | ☑ | | ☐ | |
| Flushing Zone E1 | 22 Makalapa Drive (E1-MAKA0022) | 25-Jan-22 | 08:00 | 08:39 | ☑ | | ☐ | |
| Flushing Zone E1 | 23 Makalapa Drive (E1-MAKA0023) | 25-Jan-22 | 08:00 | 08:28 | ☑ | | ☐ | |
| Flushing Zone E1 | 24 Makalapa Drive (E1-MAKA0024) | 25-Jan-22 | 08:21 | 10:24 | ☑ | | ☐ | |
| Flushing Zone E1 | 25 Makalapa Drive (E1-MAKA0025) | 25-Jan-22 | 10:16 | 11:58 | ☑ | | ☐ | |
| Flushing Zone E1 | 26 Makalapa Drive (E1-MAKA0026) | 25-Jan-22 | 08:10 | 08:55 | ☑ | | ☐ | |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (1)

**Flushing Zone E1**
2022-01-25 - 2022-02-15

| | | | | | | |
|---|---|---|---|---|---|---|
| Flushing Zone E1 | 27 Makalapa Drive (E1-MAKA0027) | 25-Jan-22 | 00:00 | 13:25 | ☑ | ☐ |
| Flushing Zone E1 | 28 Makalapa Drive (E1-MAKA0028) | 25-Jan-22 | 00:40 | 10:29 | ☑ | ☐ |
| Flushing Zone E1 | 29 Makalapa Drive (E1-MAKA0029) | 25-Jan-22 | 10:14 | 12:05 | ☑ | ☐ |
| Flushing Zone E1 | 30 Makalapa Drive (E1-MAKA0030) | 25-Jan-22 | 06:16 | 11:19 | ☑ | ☐ |
| Flushing Zone E1 | 31 Makalapa Drive (E1-MAKA0031) | 25-Jan-22 | 08:32 | 09:53 | ☑ | ☐ |
| Flushing Zone E1 | 32 Makalapa Drive (E1-MAKA0032) | 25-Jan-22 | 10:46 | 12:00 | ☑ | ☐ |
| Flushing Zone E1 | 33 Makalapa Drive (E1-MAKA0033) | 25-Jan-22 | 10:00 | 13:21 | ☑ | ☐ |
| Flushing Zone E1 | 34 Makalapa Drive (E1-MAKA0034) | 25-Jan-22 | 09:11 | 10:29 | ☑ | ☐ |
| Flushing Zone E1 | 35 Makalapa Drive (E1-MAKA0035) | 25-Jan-22 | 08:28 | 10:01 | ☑ | ☐ |
| Flushing Zone E1 | 36 Makalapa Drive (E1-MAKA0036) | 25-Jan-22 | 10:29 | 12:35 | ☑ | ☐ |
| Flushing Zone E1 | 37 Makalapa Drive (E1-MAKA0037) | 25-Jan-22 | 08:24 | 10:07 | ☑ | ☐ |
| Flushing Zone E1 | 38 Makalapa Drive (E1-MAKA0038) | 25-Jan-22 | 06:22 | 10:39 | ☑ | ☐ |
| Flushing Zone E1 | 39 Makalapa Drive (E1-MAKA0039) | 25-Jan-22 | 08:22 | 10:16 | ☑ | ☐ |
| Flushing Zone E1 | 41 Makalapa Drive (E1-MAKA0043) | 25-Jan-22 | 08:15 | 13:20 | ☑ | ☐ |
| Flushing Zone E1 | 1 Makin Place (E1-MAKI0001) | 25-Jan-22 | 10:36 | 11:56 | ☑ | ☐ |
| Flushing Zone E1 | 2 Makin Place (E1-MAKI0002) | 25-Jan-22 | 08:12 | 09:53 | ☑ | ☐ |
| Flushing Zone E1 | 3 Makin Place (E1-MAKI0003) | 25-Jan-22 | 10:13 | 11:32 | ☑ | ☐ |
| Flushing Zone E1 | 4 Makin Place (E1-MAKI0004) | 25-Jan-22 | 08:50 | 13:37 | ☑ | ☐ |
| Flushing Zone E1 | MIDW Midway Drive (E1-000JMIDW) | 25-Jan-22 | 08:10 | 09:29 | ☑ | ☐ |
| Flushing Zone E1 | MIDW Midway Drive (E1-000JMIDW) | 25-Jan-22 | 13:14 | 13:43 | ☑ | ☐ |
| Flushing Zone E1 | MIDW Midway Drive (E1-000JMIDW) | 25-Jan-22 | 08:20 | 09:31 | ☑ | ☐ |
| Flushing Zone E1 | 4 Midway Drive (E1-MIDW0004) | 25-Jan-22 | 09:32 | 10:46 | ☑ | ☐ |
| Flushing Zone E1 | 6 Midway Drive (E1-MIDW0006) | 25-Jan-22 | 10:00 | 12:05 | ☑ | ☐ |
| Flushing Zone E1 | 7 Midway Drive (E1-MIDW0007) | 25-Jan-22 | 09:34 | 10:45 | ☑ | ☐ |
| Flushing Zone E1 | 9 Midway Drive (E1-MIDW0009) | 25-Jan-22 | 10:45 | 12:02 | ☑ | ☐ |
| Flushing Zone E1 | 10 Midway Drive (E1-MIDW0010) | 25-Jan-22 | 10:52 | 12:31 | ☑ | ☐ |
| Flushing Zone E1 | 11 Midway Drive (E1-MIDW0011) | 25-Jan-22 | 11:36 | 12:11 | ☑ | ☐ |
| Flushing Zone E1 | 12 Midway Drive (E1-MIDW0012) | 25-Jan-22 | 08:30 | 08:19 | ☑ | ☐ |
| Flushing Zone E1 | 13 Midway Drive (E1-MIDW0013) | 25-Jan-22 | 09:18 | 09:53 | ☑ | ☐ |
| Flushing Zone E1 | 4811 Samoa Place (E1-SAMO4811) | 25-Jan-22 | 10:32 | 11:18 | ☑ | ☐ |
| Flushing Zone E1 | 4819 Samoa Place (E1-SAMO4819) | 25-Jan-22 | 10:30 | 11:16 | ☑ | ☐ |
| Flushing Zone E1 | 4825 Samoa Place (E1-SAMO4825) | 25-Jan-22 | 11:10 | 12:01 | ☑ | ☐ |

**Key**
☐ Not Started
☐ No Access
☐ In Progress
☐ Complete

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (1)

PX-1220_0196

**Flushing Zone E1**

2022-01-13 – 2022-02-04

| Total Facilities | Total | Percent Complete | No | Flushed on Selected Dates |
|---|---|---|---|---|
| 64 | 64 | 100.0 % | 0 | 64 |

| Zone | Address | Arrive Date | Start Time | Finish Time | Certified | Summary General Notes | Unable To Access | Access Reason |
|---|---|---|---|---|---|---|---|---|
| Flushing Zone E1 | Building 118,POOL BLDG (E1-BLDG0118) | 31-Jan-22 | 13:00 | 10:14 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 16,ADMIN, COMPFACFLT - | 27-Jan-22 | 09:00 | 10:04 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 17A,ADMIN/CINPA FLT- | 28-Jan-22 | 02:00 | 12:11 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 200,ADMIN - MAKALAPA (E1- | 31-Jan-22 | 10:00 | 10:10 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 250,COMPACFLT HQ (E1- | 27-Jan-22 | 14:00 | 14:32 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 251,COMPACFLT OFFICE (E1- | 27-Jan-22 | 09:00 | 14:33 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 252,NAVFACPAC - IMEX PWR | 31-Jan-22 | 12:00 | 14:05 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 258,NAVFAC PAC | 31-Jan-22 | 10:00 | 10:12 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 259,COMPACFLT OFFICES, 719 | 27-Jan-22 | 18:00 | 14:34 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 261,CPF VISITING FLAG OFFICE | 27-Jan-22 | 10:00 | 14:35 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 261,VIDEO TELE CONFERENC | 31-Jan-22 | 12:00 | 14:04 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 284,FEDERAL FIRE | 24-Jan-22 | 09:00 | 10:01 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 285,FEDERAL FIRE | 24-Jan-22 | 09:00 | 10:10 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 290,UTILITY BUILDING- | 31-Jan-22 | 11:00 | 12:14 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 292A,STANDBY GEN/CHILLWTR | 31-Jan-22 | 12:00 | 12:15 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 293,MISC UTILITY BUILDING (E1- | 31-Jan-22 | 12:00 | 12:15 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 293A,STAND-BY GENERATOR | 31-Jan-22 | 13:00 | 12:16 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 346,NAVFAC PAC ANNEX- | 31-Jan-22 | 10:00 | 10:14 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 348,SQUASH/HANDBALL | 31-Jan-22 | 11:00 | 12:17 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 352,JOC/CPF BLDG (E1- | 19-Jan-22 | 14:00 | 14:36 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 369,NEX MINI-MART/BARBER | 31-Jan-22 | 10:00 | 10:16 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 364,NAVY HALE KEIKI SCHOOL | 13-Jan-22 | 16:00 | 11:04 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 365,NAVY HALE KEIKI SCHOOL | 13-Jan-22 | 18:00 | 11:04 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 366,KINDERGARDEN, HALE | 13-Jan-22 | 18:00 | 11:10 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 367,NAVY HALE KEIKI SCHOOL | 13-Jan-22 | 18:00 | 11:10 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 368,ADMIN OFFICE HALE KEIKI | 13-Jan-22 | 16:00 | 11:09 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 369,BOUGAINVILLE CHILD DEV | 31-Jan-22 | 10:00 | 11:27 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 371,BOUGAINVILLE CHILD DEV | 31-Jan-22 | 12:00 | 11:27 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 372,DET DINING FAC (E1- | 24-Jan-22 | 09:00 | 10:53 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 373,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:52 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 374,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:53 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 375,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:53 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 376,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 11:13 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 377,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:54 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 378,NGIS - NAVY TDY | 24-Jan-22 | 10:00 | 10:55 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 379,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:55 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 380,NGIS - NAVY TDY | 24-Jan-22 | 09:00 | 10:55 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 386,STORAGE BLDG - | 26-Jan-22 | 14:00 | 12:16 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 388A,MAKALAPA | 28-Jan-22 | 11:00 | 11:03 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 390,SWG PMPBLD KP-27 | 28-Jan-22 | 14:00 | 14:50 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 391,ADMIN BLDG- MAKALAPA | 31-Jan-22 | 13:00 | 13:01 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 393B,SENTRY BOOTH- | 02-Feb-22 | 10:00 | 12:21 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 394A,OVERWATCH - MAKA | 31-Jan-22 | 10:00 | 12:19 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 395,SENTRY BOOTH - | 28-Jan-22 | 14:00 | 12:22 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 396,ADMIN OFFICE - | 24-Jan-22 | 10:00 | 10:34 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 396A,SEABEE OPS (E1- | 24-Jan-22 | 10:00 | 10:32 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 396B,CHILLER PLANT | 31-Jan-22 | 13:00 | 13:08 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 397A,PACFLT STORAGE | 31-Jan-22 | 12:00 | 14:02 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 398,NAVWESTOCEANICEN BLDG | 24-Jan-22 | 12:00 | 10:30 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 400,JOINT INTEL CTR PAC | 02-Feb-22 | 08:00 | 14:39 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 401,JICPAC UTILITY BLDG (E1- | 28-Jan-22 | 13:00 | 14:39 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 402,ADMIN OFFICE-MAKALAPA | 04-Feb-22 | 10:00 | 10:30 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 403,UPS BUILDING (E1- | 24-Jan-22 | 10:00 | 10:34 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 404,ADMIN OFFICE-MAKALAPA | 04-Feb-22 | 10:00 | 10:31 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 405,ADMIN OFFICE (E1- | 31-Jan-22 | 10:00 | 10:18 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 406,ADMIN OFFICE, 8406 | 24-Jan-22 | 10:00 | 10:36 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 565,OVER-WATCH GUARD | 31-Jan-22 | 11:00 | 12:24 | ☑ | | ☐ | |
| Flushing Zone E1 | Building 57,NAVFAC PAC ADMIN | 31-Jan-22 | 10:00 | 10:19 | ☑ | | ☐ | |

Enclosure (2)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

**Flushing Zone E1**
2022-01-13 - 2022-02-04

| Flushing Zone E1 | Building 734 SENTRY BOOTH LUXFELE | 31-Jan-22 | 10:00 | 12:24 | ☑ | | ☐ |
| Flushing Zone E1 | Building 81 CHILD CARE CTR/CFF FAO | 27-Jan-22 | 10:00 | 18:08 | ☑ | | ☐ |
| Flushing Zone E1 | Building GH18/GUEST HOUSE VIP-QTRS | 24-Jan-22 | 18:00 | 10:43 | ☑ | | ☐ |
| Flushing Zone E1 | Building GH41 GUEST HOUSE - QTRS 41- | 28-Jan-22 | 10:00 | 10:45 | ☑ | | ☐ |
| Flushing Zone E1 | Building 5268 SRW PUMP/CSP/CRF | 31-Jan-22 | 12:00 | 14:00 | ☑ | | ☐ |
| Flushing Zone E1 | Building | 31-Jan-22 | 11:00 | 12:25 | ☑ | | ☐ |



Key
☐ Not Started
☐ No Access
☐ In Progress
☐ Complete

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing



Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| Date | Time | Date/Time | 4787 | 4127 | 2805 | 4710 | 5004 | 5002 | Meter 9050 | 7158 | 6780 | 2550 | 1846 | 1485 |
|------|------|-----------|------|------|------|------|------|------|------|------|------|------|------|------|
| 13-Jan-22 | 0:00:00 | 13-Jan-2200:00 | 70.6 | 17.0 | 3.2 | 79.4 | 76.4 | 77.0 | 72.0 | 74.3 | 66.0 | 37.1 | 63.2 | 66.0 |
| 13-Jan-22 | 0:30:00 | 13-Jan-2200:30 | 69.8 | 17.2 | 3.2 | 79.4 | 77.0 | 77.0 | 72.1 | 75.0 | 66.0 | 38.0 | 64.0 | 66.0 |
| 13-Jan-22 | 1:00:00 | 13-Jan-2201:00 | 61.6 | 24.1 | 3.2 | 76.1 | 71.1 | 71.3 | 70.5 | 72.3 | 64.3 | 36.2 | 62.5 | 64.1 |
| 13-Jan-22 | 1:30:00 | 13-Jan-2201:30 | 61.6 | 33.6 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.2 | 64.0 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 2:00:00 | 13-Jan-2202:00 | 61.6 | 33.5 | 3.2 | 73.0 | 69.7 | 70.0 | 69.8 | 71.0 | 63.7 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 2:30:00 | 13-Jan-2202:30 | 61.6 | 35.3 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.7 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 3:00:00 | 13-Jan-2203:00 | 61.6 | 35.5 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.4 | 35.7 | 61.3 | 63.4 |
| 13-Jan-22 | 3:30:00 | 13-Jan-2203:30 | 61.6 | 35.5 | 3.2 | 73.0 | 70.0 | 70.0 | 69.6 | 71.0 | 63.0 | 35.3 | 61.0 | 63.5 |
| 13-Jan-22 | 4:00:00 | 13-Jan-2204:00 | 61.6 | 35.7 | 3.2 | 73.0 | 69.5 | 70.0 | 69.0 | 70.4 | 63.0 | 35.0 | 61.0 | 63.0 |
| 13-Jan-22 | 4:30:00 | 13-Jan-2204:30 | 61.6 | 36.4 | 3.2 | 72.0 | 69.0 | 69.6 | 69.0 | 70.3 | 63.0 | 35.0 | 61.0 | 63.0 |
| 13-Jan-22 | 5:00:00 | 13-Jan-2205:00 | 61.6 | 35.3 | 3.2 | 72.0 | 68.8 | 69.0 | 68.2 | 70.2 | 62.0 | 34.7 | 60.0 | 62.1 |
| 13-Jan-22 | 5:30:00 | 13-Jan-2205:30 | 69.4 | 34.5 | 3.2 | 76.6 | 75.3 | 75.8 | 70.8 | 74.4 | 63.8 | 35.5 | 61.8 | 63.5 |
| 13-Jan-22 | 6:00:00 | 13-Jan-2206:00 | 69.4 | 33.9 | 3.2 | 78.5 | 75.5 | 75.7 | 70.7 | 73.0 | 64.1 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 6:30:00 | 13-Jan-2206:30 | 69.4 | 35.5 | 3.2 | 78.7 | 75.3 | 75.6 | 70.7 | 73.3 | 64.0 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 7:00:00 | 13-Jan-2207:00 | 69.4 | 35.5 | 3.2 | 78.5 | 74.7 | 75.0 | 70.7 | 73.0 | 64.1 | 36.0 | 62.4 | 64.6 |
| 13-Jan-22 | 7:30:00 | 13-Jan-2207:30 | 69.4 | 35.5 | 3.2 | 78.0 | 75.4 | 75.0 | 70.9 | 73.6 | 64.4 | 36.7 | 62.7 | 64.7 |
| 13-Jan-22 | 8:00:00 | 13-Jan-2208:00 | 69.4 | 34.8 | 3.2 | 78.5 | 75.2 | 75.3 | 70.8 | 73.6 | 64.7 | 36.7 | 62.3 | 64.7 |
| 13-Jan-22 | 8:30:00 | 13-Jan-2208:30 | 69.4 | 34.5 | 3.2 | 78.4 | 75.0 | 75.0 | 71.0 | 73.6 | 65.0 | 37.0 | 62.9 | 65.0 |
| 13-Jan-22 | 9:00:00 | 13-Jan-2209:00 | 69.4 | 34.5 | 3.2 | 79.0 | 76.0 | 75.6 | 71.7 | 73.8 | 65.0 | 37.0 | 63.0 | 65.0 |
| 13-Jan-22 | 9:30:00 | 13-Jan-2209:30 | 69.4 | 34.2 | 3.2 | 79.3 | 76.0 | 76.4 | 71.5 | 74.0 | 65.4 | 37.0 | 63.0 | 65.0 |
| 13-Jan-22 | 10:00:00 | 13-Jan-2210:00 | 65.7 | 33.5 | 3.2 | 79.0 | 75.0 | 75.6 | 70.6 | 74.0 | 64.6 | 36.6 | 61.2 | 64.5 |
| 13-Jan-22 | 10:30:00 | 13-Jan-2210:30 | 61.3 | 33.5 | 3.2 | 73.1 | 69.0 | 69.1 | 68.3 | 70.3 | 62.3 | 35.0 | 60.7 | 62.9 |
| 13-Jan-22 | 11:00:00 | 13-Jan-2211:00 | 61.3 | 33.7 | 3.2 | 72.0 | 69.0 | 69.3 | 68.4 | 70.3 | 62.0 | 35.0 | 60.7 | 62.5 |
| 13-Jan-22 | 11:30:00 | 13-Jan-2211:30 | 59.9 | 35.4 | 3.2 | 71.7 | 68.4 | 69.0 | 68.5 | 70.0 | 62.3 | 34.2 | 60.0 | 62.4 |
| 13-Jan-22 | 12:00:00 | 13-Jan-2212:00 | 59.2 | 35.5 | 3.2 | 72.0 | 68.0 | 69.0 | 68.0 | 70.0 | 62.0 | 34.3 | 60.0 | 62.0 |
| 13-Jan-22 | 12:30:00 | 13-Jan-2212:30 | 59.2 | 35.5 | 3.2 | 71.5 | 67.8 | 68.2 | 67.5 | 69.1 | 61.7 | 33.7 | 59.3 | 62.0 |
| 13-Jan-22 | 13:00:00 | 13-Jan-2213:00 | 59.2 | 35.5 | 3.2 | 71.0 | 67.9 | 67.7 | 67.3 | 69.0 | 61.0 | 32.7 | 59.3 | 61.0 |
| 13-Jan-22 | 13:30:00 | 13-Jan-2213:30 | 59.2 | 35.0 | 3.2 | 71.0 | 67.4 | 68.0 | 67.0 | 69.0 | 61.0 | 33.0 | 58.7 | 61.0 |
| 13-Jan-22 | 14:00:00 | 13-Jan-2214:00 | 59.2 | 34.5 | 3.2 | 70.4 | 67.1 | 67.1 | 66.2 | 68.1 | 60.6 | 32.7 | 58.4 | 60.6 |
| 13-Jan-22 | 14:30:00 | 13-Jan-2214:30 | 63.2 | 34.5 | 3.2 | 70.0 | 68.2 | 68.5 | 67.2 | 68.8 | 60.8 | 33.2 | 58.8 | 60.7 |
| 13-Jan-22 | 15:00:00 | 13-Jan-2215:00 | 67.9 | 34.5 | 3.2 | 76.3 | 74.2 | 74.8 | 69.3 | 72.0 | 63.3 | 34.6 | 61.0 | 63.0 |
| 13-Jan-22 | 15:30:00 | 13-Jan-2215:30 | 67.9 | 34.5 | 3.2 | 77.3 | 74.0 | 74.4 | 69.9 | 72.0 | 63.5 | 34.7 | 61.0 | 63.3 |
| 13-Jan-22 | 16:00:00 | 13-Jan-2216:00 | 67.9 | 34.4 | 3.2 | 77.0 | 74.2 | 74.8 | 69.7 | 72.0 | 63.7 | 35.0 | 61.1 | 63.6 |
| 13-Jan-22 | 16:30:00 | 13-Jan-2216:30 | 67.9 | 33.5 | 3.2 | 77.6 | 75.0 | 75.3 | 70.0 | 72.7 | 64.0 | 35.0 | 61.4 | 64.0 |
| 13-Jan-22 | 17:00:00 | 13-Jan-2217:00 | 67.9 | 33.1 | 3.2 | 77.7 | 74.3 | 74.8 | 70.0 | 72.2 | 64.0 | 35.0 | 61.1 | 64.0 |
| 13-Jan-22 | 17:30:00 | 13-Jan-2217:30 | 67.9 | 32.5 | 3.2 | 78.0 | 74.0 | 74.3 | 70.0 | 72.0 | 64.0 | 35.0 | 61.2 | 64.0 |
| 13-Jan-22 | 18:00:00 | 13-Jan-2218:00 | 67.9 | 32.5 | 3.2 | 77.7 | 74.0 | 74.3 | 70.0 | 72.0 | 64.0 | 35.7 | 61.7 | 64.0 |
| 13-Jan-22 | 18:30:00 | 13-Jan-2218:30 | 67.9 | 34.2 | 3.2 | 78.0 | 74.5 | 74.3 | 70.0 | 72.0 | 64.0 | 36.0 | 61.9 | 64.0 |
| 13-Jan-22 | 19:00:00 | 13-Jan-2219:00 | 67.9 | 34.5 | 3.2 | 78.0 | 74.4 | 74.0 | 70.0 | 72.6 | 64.0 | 36.0 | 61.8 | 64.0 |
| 13-Jan-22 | 19:30:00 | 13-Jan-2219:30 | 67.9 | 34.5 | 3.2 | 77.4 | 74.1 | 74.4 | 70.0 | 72.5 | 64.0 | 36.0 | 62.0 | 64.0 |
| 13-Jan-22 | 20:00:00 | 13-Jan-2220:00 | 67.9 | 34.5 | 3.2 | 78.0 | 75.0 | 75.0 | 70.8 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jan-22 | 20:30:00 13-Jan-2220:30 | 69.4 | 34.2 | 3.2 | 78.0 | 75.0 | 75.4 | 70.7 | 73.0 | 64.2 | 36.0 | 62.0 | 64.5 |
| 13-Jan-22 | 21:00:00 13-Jan-2221:00 | 69.9 | 31.8 | 3.2 | 78.5 | 75.2 | 76.0 | 71.0 | 73.6 | 65.0 | 36.3 | 62.5 | 65.0 |
| 13-Jan-22 | 21:30:00 13-Jan-2221:30 | 69.9 | 31.6 | 3.2 | 79.0 | 76.0 | 76.0 | 71.1 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 13-Jan-22 | 22:00:00 13-Jan-2222:00 | 69.9 | 31.6 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.0 | 65.0 | 37.0 | 63.0 | 65.3 |
| 13-Jan-22 | 22:30:00 13-Jan-2222:30 | 69.9 | 31.6 | 3.2 | 79.1 | 76.0 | 76.6 | 72.0 | 74.0 | 65.2 | 37.0 | 63.0 | 65.2 |
| 13-Jan-22 | 23:00:00 13-Jan-2223:00 | 69.9 | 33.7 | 3.2 | 79.8 | 76.0 | 76.3 | 72.0 | 74.0 | 66.0 | 37.0 | 63.2 | 66.0 |
| 13-Jan-22 | 23:30:00 13-Jan-2223:30 | 66.6 | 34.5 | 3.2 | 78.9 | 76.2 | 75.9 | 71.8 | 74.6 | 65.5 | 37.6 | 62.0 | 65.6 |
| 14-Jan-22 | 0:00:00 14-Jan-2200:00 | 61.0 | 34.5 | 3.2 | 73.0 | 70.0 | 70.0 | 69.5 | 71.3 | 63.4 | 36.0 | 61.5 | 63.7 |
| 14-Jan-22 | 0:30:00 14-Jan-2200:30 | 61.0 | 34.5 | 3.2 | 73.0 | 70.0 | 70.0 | 69.9 | 71.0 | 63.3 | 36.0 | 61.9 | 64.0 |
| 14-Jan-22 | 1:00:00 14-Jan-2201:00 | 61.0 | 34.5 | 3.2 | 73.0 | 69.8 | 70.0 | 69.5 | 71.0 | 63.0 | 35.4 | 61.0 | 63.7 |
| 14-Jan-22 | 1:30:00 14-Jan-2201:30 | 61.0 | 34.8 | 3.2 | 73.0 | 69.6 | 69.7 | 69.0 | 71.0 | 63.0 | 35.3 | 61.0 | 63.0 |
| 14-Jan-22 | 2:00:00 14-Jan-2202:00 | 61.0 | 35.5 | 3.2 | 72.7 | 69.4 | 70.0 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 14-Jan-22 | 2:30:00 14-Jan-2202:30 | 61.0 | 34.6 | 3.2 | 72.4 | 69.4 | 70.0 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 14-Jan-22 | 3:00:00 14-Jan-2203:00 | 61.0 | 33.7 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 14-Jan-22 | 3:30:00 14-Jan-2203:30 | 61.0 | 33.6 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 70.4 | 63.0 | 35.0 | 60.7 | 63.0 |
| 14-Jan-22 | 4:00:00 14-Jan-2204:00 | 64.4 | 34.5 | 3.2 | 73.0 | 70.0 | 70.1 | 69.0 | 70.8 | 62.7 | 35.2 | 60.6 | 63.5 |
| 14-Jan-22 | 4:30:00 14-Jan-2204:30 | 69.7 | 34.5 | 3.2 | 79.0 | 76.0 | 76.6 | 71.0 | 73.9 | 65.0 | 36.0 | 62.5 | 65.0 |
| 14-Jan-22 | 5:00:00 14-Jan-2205:00 | 69.7 | 34.7 | 3.2 | 79.0 | 76.0 | 76.3 | 71.0 | 73.2 | 65.0 | 36.2 | 62.3 | 65.0 |
| 14-Jan-22 | 5:30:00 14-Jan-2205:30 | 69.7 | 35.5 | 3.2 | 79.0 | 76.0 | 76.3 | 71.0 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 14-Jan-22 | 6:00:00 14-Jan-2206:00 | 69.7 | 35.5 | 3.2 | 79.0 | 75.9 | 76.3 | 71.2 | 73.5 | 64.8 | 37.0 | 62.7 | 64.8 |
| 14-Jan-22 | 6:30:00 14-Jan-2206:30 | 69.7 | 35.2 | 3.2 | 79.0 | 75.6 | 75.7 | 70.2 | 73.0 | 64.0 | 36.1 | 61.0 | 64.0 |
| 14-Jan-22 | 7:00:00 14-Jan-2207:00 | 69.7 | 33.8 | 3.2 | 79.0 | 75.0 | 75.7 | 70.4 | 73.0 | 64.0 | 36.0 | 61.3 | 64.0 |
| 14-Jan-22 | 7:30:00 14-Jan-2207:30 | 69.7 | 33.6 | 3.2 | 79.0 | 75.8 | 76.0 | 71.0 | 73.0 | 64.0 | 36.0 | 61.0 | 64.0 |
| 14-Jan-22 | 8:00:00 14-Jan-2208:00 | 69.7 | 34.5 | 3.2 | 79.0 | 76.0 | 75.7 | 70.7 | 73.0 | 64.0 | 35.9 | 60.7 | 64.0 |
| 14-Jan-22 | 8:30:00 14-Jan-2208:30 | 69.7 | 34.5 | 3.2 | 78.4 | 75.3 | 75.2 | 70.0 | 73.0 | 64.0 | 35.0 | 60.7 | 63.4 |
| 14-Jan-22 | 9:00:00 14-Jan-2209:00 | 69.7 | 34.5 | 3.2 | 78.7 | 75.3 | 75.3 | 70.0 | 73.0 | 64.1 | 35.4 | 61.2 | 63.7 |
| 14-Jan-22 | 9:30:00 14-Jan-2209:30 | 69.7 | 34.5 | 3.2 | 79.0 | 75.0 | 75.8 | 70.4 | 73.2 | 64.7 | 35.7 | 61.6 | 63.8 |
| 14-Jan-22 | 10:00:00 14-Jan-2210:00 | 69.7 | 34.5 | 3.2 | 78.7 | 75.3 | 75.6 | 70.8 | 73.1 | 65.0 | 35.7 | 60.8 | 64.0 |
| 14-Jan-22 | 10:30:00 14-Jan-2210:30 | 69.7 | 34.3 | 3.2 | 78.7 | 75.4 | 75.7 | 70.7 | 73.0 | 64.7 | 35.5 | 60.9 | 63.9 |
| 14-Jan-22 | 11:00:00 14-Jan-2211:00 | 69.7 | 33.5 | 3.2 | 78.2 | 75.2 | 75.4 | 70.5 | 73.0 | 64.4 | 35.4 | 61.6 | 64.0 |
| 14-Jan-22 | 11:30:00 14-Jan-2211:30 | 69.7 | 33.9 | 3.2 | 78.3 | 75.3 | 75.6 | 70.6 | 73.0 | 64.2 | 35.4 | 61.3 | 63.8 |
| 14-Jan-22 | 12:00:00 14-Jan-2212:00 | 69.7 | 34.5 | 3.2 | 79.0 | 75.5 | 75.5 | 71.5 | 73.8 | 65.3 | 36.3 | 62.1 | 64.9 |
| 14-Jan-22 | 12:30:00 14-Jan-2212:30 | 69.7 | 33.0 | 3.2 | 79.0 | 76.6 | 76.0 | 72.0 | 74.0 | 66.0 | 37.3 | 63.0 | 66.0 |
| 14-Jan-22 | 13:00:00 14-Jan-2213:00 | 61.9 | 31.9 | 3.2 | 75.1 | 74.3 | 72.0 | 70.6 | 71.7 | 64.1 | 36.2 | 61.8 | 63.8 |
| 14-Jan-22 | 13:30:00 14-Jan-2213:30 | 61.3 | 31.6 | 3.2 | 73.0 | 69.5 | 69.7 | 69.2 | 71.0 | 63.3 | 35.4 | 61.0 | 63.0 |
| 14-Jan-22 | 14:00:00 14-Jan-2214:00 | 60.1 | 31.6 | 3.2 | 72.1 | 69.0 | 69.4 | 69.0 | 70.7 | 63.0 | 35.0 | 60.7 | 63.0 |
| 14-Jan-22 | 14:30:00 14-Jan-2214:30 | 60.1 | 31.6 | 3.2 | 72.2 | 68.9 | 69.0 | 68.6 | 70.2 | 62.4 | 34.5 | 60.3 | 62.4 |
| 14-Jan-22 | 15:00:00 14-Jan-2215:00 | 60.1 | 31.6 | 3.2 | 71.7 | 68.7 | 68.6 | 68.0 | 69.7 | 62.0 | 34.0 | 60.0 | 62.0 |
| 14-Jan-22 | 15:30:00 14-Jan-2215:30 | 60.1 | 31.6 | 3.2 | 71.0 | 68.0 | 68.3 | 67.7 | 69.2 | 61.7 | 34.2 | 59.7 | 62.0 |
| 14-Jan-22 | 16:00:00 14-Jan-2216:00 | 60.1 | 31.6 | 3.2 | 71.3 | 68.0 | 68.5 | 68.0 | 70.0 | 62.0 | 34.1 | 60.0 | 62.0 |
| 14-Jan-22 | 16:30:00 14-Jan-2216:30 | 60.1 | 31.6 | 3.2 | 71.0 | 68.0 | 69.0 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 14-Jan-22 | 17:00:00 14-Jan-2217:00 | 60.1 | 31.6 | 3.2 | 71.0 | 68.0 | 68.0 | 68.0 | 69.6 | 62.0 | 34.0 | 60.0 | 62.0 |
| 14-Jan-22 | 17:30:00 14-Jan-2217:30 | 60.1 | 31.6 | 3.2 | 71.0 | 68.0 | 68.0 | 67.7 | 69.0 | 61.1 | 33.9 | 60.0 | 62.0 |

Section 2h.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (3)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jan-22 | 18:00:00 | 14-Jan-22 | 18:00 | 58.4 | 31.6 | 3.2 | 70.0 | 66.4 | 67.4 | 67.0 | 69.0 | 61.0 | 33.0 | 60.0 | 61.6 |
| 14-Jan-22 | 18:30:00 | 14-Jan-22 | 18:30 | 59.8 | 32.5 | 3.2 | 70.0 | 67.0 | 67.6 | 67.0 | 68.9 | 61.0 | 33.0 | 59.1 | 61.0 |
| 14-Jan-22 | 19:00:00 | 14-Jan-22 | 19:00 | 58.1 | 33.5 | 3.2 | 70.0 | 67.0 | 67.3 | 67.0 | 68.0 | 60.8 | 33.0 | 58.4 | 61.0 |
| 14-Jan-22 | 19:30:00 | 14-Jan-22 | 19:30 | 67.0 | 33.5 | 3.2 | 72.7 | 72.2 | 72.4 | 68.5 | 68.4 | 61.7 | 33.8 | 58.0 | 62.1 |
| 14-Jan-22 | 20:00:00 | 14-Jan-22 | 20:00 | 67.3 | 34.0 | 3.2 | 77.0 | 74.0 | 74.0 | 69.0 | 72.0 | 63.0 | 34.8 | 60.9 | 63.0 |
| 14-Jan-22 | 20:30:00 | 14-Jan-22 | 20:30 | 67.3 | 34.5 | 3.2 | 77.0 | 74.0 | 74.0 | 69.0 | 72.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 14-Jan-22 | 21:00:00 | 14-Jan-22 | 21:00 | 67.3 | 34.5 | 3.2 | 77.3 | 74.4 | 74.3 | 69.0 | 72.0 | 63.2 | 35.0 | 61.0 | 63.1 |
| 14-Jan-22 | 21:30:00 | 14-Jan-22 | 21:30 | 67.3 | 35.0 | 3.2 | 78.0 | 74.4 | 74.7 | 70.0 | 72.0 | 64.0 | 35.0 | 61.6 | 63.7 |
| 14-Jan-22 | 22:00:00 | 14-Jan-22 | 22:00 | 68.2 | 34.8 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 72.6 | 64.0 | 35.6 | 61.7 | 64.0 |
| 14-Jan-22 | 22:30:00 | 14-Jan-22 | 22:30 | 69.3 | 32.9 | 3.2 | 78.0 | 75.0 | 75.1 | 70.3 | 73.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 14-Jan-22 | 23:00:00 | 14-Jan-22 | 23:00 | 69.3 | 32.5 | 3.2 | 78.0 | 75.0 | 74.9 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 14-Jan-22 | 23:30:00 | 14-Jan-22 | 23:30 | 69.3 | 34.2 | 3.2 | 78.7 | 75.1 | 75.2 | 71.0 | 73.2 | 64.6 | 36.0 | 62.3 | 64.8 |
| 15-Jan-22 | 0:00:00 | 15-Jan-22 | 00:00 | 69.3 | 35.5 | 3.2 | 79.0 | 75.4 | 75.4 | 71.0 | 73.7 | 65.0 | 36.0 | 62.0 | 65.0 |
| 15-Jan-22 | 0:30:00 | 15-Jan-22 | 00:30 | 69.3 | 35.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.4 | 74.0 | 65.0 | 36.8 | 62.6 | 65.0 |
| 15-Jan-22 | 1:00:00 | 15-Jan-22 | 01:00 | 69.3 | 35.0 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.0 | 65.1 | 37.0 | 63.0 | 65.1 |
| 15-Jan-22 | 1:30:00 | 15-Jan-22 | 01:30 | 69.3 | 33.5 | 3.2 | 80.0 | 76.4 | 76.1 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 66.0 |
| 15-Jan-22 | 2:00:00 | 15-Jan-22 | 02:00 | 69.5 | 33.5 | 3.2 | 80.0 | 77.0 | 77.0 | 72.0 | 74.6 | 66.0 | 37.3 | 63.7 | 66.0 |
| 15-Jan-22 | 2:30:00 | 15-Jan-22 | 02:30 | 71.3 | 33.8 | 3.2 | 80.0 | 77.0 | 77.1 | 72.6 | 75.0 | 66.0 | 38.0 | 64.0 | 66.0 |
| 15-Jan-22 | 3:00:00 | 15-Jan-22 | 03:00 | 66.9 | 34.5 | 3.2 | 80.0 | 76.3 | 78.0 | 72.6 | 75.0 | 66.0 | 37.5 | 61.8 | 65.5 |
| 15-Jan-22 | 3:30:00 | 15-Jan-22 | 03:30 | 61.1 | 34.5 | 3.2 | 76.4 | 70.4 | 71.7 | 70.0 | 72.1 | 64.0 | 36.0 | 62.0 | 64.0 |
| 15-Jan-22 | 4:00:00 | 15-Jan-22 | 04:00 | 61.1 | 34.5 | 3.2 | 73.5 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 15-Jan-22 | 4:30:00 | 15-Jan-22 | 04:30 | 61.1 | 34.8 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.9 | 36.0 | 61.8 | 64.0 |
| 15-Jan-22 | 5:00:00 | 15-Jan-22 | 05:00 | 61.1 | 34.9 | 3.2 | 73.0 | 69.6 | 70.0 | 69.0 | 71.0 | 63.0 | 35.2 | 61.0 | 63.2 |
| 15-Jan-22 | 5:30:00 | 15-Jan-22 | 05:30 | 61.1 | 34.5 | 3.2 | 73.0 | 69.0 | 69.7 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 15-Jan-22 | 6:00:00 | 15-Jan-22 | 06:00 | 61.1 | 34.0 | 3.2 | 72.0 | 69.2 | 69.6 | 69.0 | 70.8 | 63.0 | 35.0 | 61.0 | 63.0 |
| 15-Jan-22 | 6:30:00 | 15-Jan-22 | 06:30 | 61.1 | 35.0 | 3.2 | 72.0 | 69.2 | 69.3 | 69.0 | 70.0 | 62.9 | 35.0 | 61.0 | 63.0 |
| 15-Jan-22 | 7:00:00 | 15-Jan-22 | 07:00 | 61.1 | 35.5 | 3.2 | 72.0 | 68.9 | 68.9 | 68.9 | 70.0 | 62.0 | 34.8 | 60.4 | 62.8 |
| 15-Jan-22 | 7:30:00 | 15-Jan-22 | 07:30 | 61.1 | 35.5 | 3.2 | 71.4 | 68.0 | 68.6 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 15-Jan-22 | 8:00:00 | 15-Jan-22 | 08:00 | 59.7 | 35.5 | 3.2 | 71.3 | 68.3 | 68.6 | 68.0 | 69.6 | 62.0 | 34.0 | 59.7 | 62.0 |
| 15-Jan-22 | 8:30:00 | 15-Jan-22 | 08:30 | 59.1 | 35.5 | 3.2 | 71.0 | 68.0 | 68.0 | 68.0 | 69.0 | 61.7 | 34.0 | 59.7 | 62.0 |
| 15-Jan-22 | 9:00:00 | 15-Jan-22 | 09:00 | 63.7 | 35.5 | 3.2 | 71.0 | 70.3 | 70.5 | 68.7 | 70.3 | 62.2 | 34.4 | 60.0 | 63.6 |
| 15-Jan-22 | 9:30:00 | 15-Jan-22 | 09:30 | 68.5 | 35.5 | 3.2 | 76.4 | 74.8 | 74.8 | 70.0 | 72.8 | 63.6 | 35.3 | 61.3 | 63.6 |
| 15-Jan-22 | 10:00:00 | 15-Jan-22 | 10:00 | 68.7 | 35.5 | 3.2 | 78.0 | 75.0 | 74.7 | 70.0 | 72.7 | 64.0 | 35.7 | 61.0 | 64.0 |
| 15-Jan-22 | 10:30:00 | 15-Jan-22 | 10:30 | 68.7 | 35.5 | 3.2 | 78.0 | 74.4 | 75.0 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 15-Jan-22 | 11:00:00 | 15-Jan-22 | 11:00 | 68.7 | 34.6 | 3.2 | 78.3 | 75.0 | 75.6 | 70.9 | 73.0 | 65.0 | 36.0 | 62.0 | 64.6 |
| 15-Jan-22 | 11:30:00 | 15-Jan-22 | 11:30 | 68.7 | 32.5 | 3.2 | 79.0 | 75.3 | 75.7 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 64.8 |
| 15-Jan-22 | 12:00:00 | 15-Jan-22 | 12:00 | 68.7 | 32.3 | 3.2 | 79.0 | 75.6 | 76.0 | 71.0 | 73.3 | 65.0 | 36.3 | 62.5 | 65.0 |
| 15-Jan-22 | 12:30:00 | 15-Jan-22 | 12:30 | 69.4 | 33.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.0 | 36.7 | 62.7 | 65.0 |
| 15-Jan-22 | 13:00:00 | 15-Jan-22 | 13:00 | 70.8 | 33.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.5 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 15-Jan-22 | 13:30:00 | 15-Jan-22 | 13:30 | 70.8 | 33.5 | 3.2 | 79.1 | 76.0 | 76.0 | 72.0 | 74.0 | 65.5 | 37.0 | 63.0 | 65.0 |
| 15-Jan-22 | 14:00:00 | 15-Jan-22 | 14:00 | 70.8 | 33.5 | 3.2 | 80.0 | 76.3 | 76.2 | 72.0 | 74.3 | 66.0 | 37.0 | 63.0 | 65.9 |
| 15-Jan-22 | 14:30:00 | 15-Jan-22 | 14:30 | 70.8 | 33.5 | 3.2 | 80.0 | 76.1 | 76.1 | 72.0 | 74.9 | 66.0 | 37.4 | 63.0 | 66.0 |
| 15-Jan-22 | 15:00:00 | 15-Jan-22 | 15:00 | 63.2 | 32.7 | 3.2 | 73.8 | 69.7 | 73.6 | 68.8 | 72.4 | 64.7 | 36.9 | 62.3 | 64.8 |

Enclosure (3)

PX-1220_0202

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 15-Jan-22 | 15:30:00 15-Jan-2215:30 | 61.6 | 32.5 | 3.2 | 73.0 | 70.0 | 70.3 | 69.7 | 71.0 | 63.3 | 36.0 | 61.2 | 63.9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-22 | 16:00:00 15-Jan-2216:00 | 61.6 | 32.5 | 3.2 | 72.9 | 69.6 | 70.0 | 69.6 | 71.0 | 63.0 | 35.4 | 61.0 | 63.0 |
| 15-Jan-22 | 16:30:00 15-Jan-2216:30 | 61.6 | 32.5 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 71.0 | 63.0 | 35.1 | 61.0 | 63.0 |
| 15-Jan-22 | 17:00:00 15-Jan-2217:00 | 61.6 | 32.5 | 3.2 | 72.0 | 69.0 | 69.3 | 69.0 | 70.6 | 63.0 | 35.0 | 61.0 | 63.0 |
| 15-Jan-22 | 17:30:00 15-Jan-2217:30 | 59.7 | 32.5 | 3.2 | 72.0 | 68.6 | 69.0 | 68.7 | 70.0 | 62.1 | 35.0 | 59.8 | 62.7 |
| 15-Jan-22 | 18:00:00 15-Jan-2218:00 | 59.6 | 32.2 | 3.2 | 71.7 | 68.3 | 68.5 | 68.5 | 70.0 | 62.0 | 34.1 | 60.0 | 62.3 |
| 15-Jan-22 | 18:30:00 15-Jan-2218:30 | 59.6 | 31.6 | 3.2 | 71.0 | 68.0 | 68.3 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 15-Jan-22 | 19:00:00 15-Jan-2219:00 | 62.2 | 31.6 | 3.2 | 71.0 | 68.7 | 71.8 | 68.2 | 69.2 | 61.5 | 34.0 | 60.0 | 61.8 |
| 15-Jan-22 | 19:30:00 15-Jan-2219:30 | 68.5 | 32.5 | 3.2 | 77.4 | 74.5 | 75.9 | 69.6 | 72.3 | 64.0 | 35.7 | 61.4 | 64.0 |
| 15-Jan-22 | 20:00:00 15-Jan-2220:00 | 68.5 | 32.5 | 3.2 | 78.0 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 15-Jan-22 | 20:30:00 15-Jan-2220:30 | 68.5 | 32.7 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 15-Jan-22 | 21:00:00 15-Jan-2221:00 | 68.5 | 33.5 | 3.2 | 78.7 | 75.2 | 75.8 | 71.0 | 73.0 | 64.3 | 36.0 | 62.0 | 64.3 |
| 15-Jan-22 | 21:30:00 15-Jan-2221:30 | 68.5 | 33.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.0 | 64.7 | 36.0 | 62.2 | 64.4 |
| 15-Jan-22 | 22:00:00 15-Jan-2222:00 | 68.5 | 33.5 | 3.2 | 79.0 | 76.0 | 76.3 | 71.0 | 73.7 | 65.0 | 36.8 | 63.0 | 65.0 |
| 15-Jan-22 | 22:30:00 15-Jan-2222:30 | 69.0 | 33.5 | 3.2 | 79.0 | 76.0 | 76.2 | 71.2 | 74.0 | 65.0 | 36.4 | 63.0 | 65.0 |
| 15-Jan-22 | 23:00:00 15-Jan-2223:00 | 70.6 | 33.5 | 3.2 | 79.0 | 76.0 | 76.1 | 71.7 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 15-Jan-22 | 23:30:00 15-Jan-2223:30 | 70.6 | 33.5 | 3.2 | 79.5 | 76.2 | 76.8 | 72.0 | 74.0 | 65.6 | 37.0 | 63.0 | 65.6 |
| 16-Jan-22 | 0:00:00 16-Jan-2200:00 | 70.6 | 33.5 | 3.2 | 80.0 | 76.1 | 76.7 | 72.0 | 74.3 | 65.7 | 37.1 | 63.0 | 66.0 |
| 16-Jan-22 | 0:30:00 16-Jan-2200:30 | 70.6 | 33.5 | 3.2 | 80.0 | 76.8 | 77.0 | 72.0 | 74.3 | 66.0 | 37.7 | 63.7 | 66.0 |
| 16-Jan-22 | 1:00:00 16-Jan-2201:00 | 67.7 | 34.1 | 3.2 | 80.0 | 76.7 | 76.7 | 72.0 | 74.7 | 65.7 | 37.8 | 63.2 | 65.7 |
| 16-Jan-22 | 1:30:00 16-Jan-2201:30 | 62.5 | 34.4 | 3.2 | 74.6 | 70.0 | 71.0 | 70.0 | 72.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 16-Jan-22 | 2:00:00 16-Jan-2202:00 | 62.5 | 32.6 | 3.2 | 73.0 | 70.0 | 70.2 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 16-Jan-22 | 2:30:00 16-Jan-2202:30 | 62.5 | 32.5 | 3.2 | 73.0 | 70.0 | 70.5 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 16-Jan-22 | 3:00:00 16-Jan-2203:00 | 62.5 | 32.6 | 3.2 | 73.0 | 70.0 | 70.3 | 70.0 | 71.0 | 63.3 | 36.0 | 61.2 | 64.0 |
| 16-Jan-22 | 3:30:00 16-Jan-2203:30 | 61.5 | 34.8 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.0 | 35.7 | 61.0 | 63.7 |
| 16-Jan-22 | 4:00:00 16-Jan-2204:00 | 60.6 | 34.8 | 3.2 | 72.1 | 69.1 | 70.0 | 69.2 | 71.0 | 63.0 | 35.1 | 61.0 | 63.0 |
| 16-Jan-22 | 4:30:00 16-Jan-2204:30 | 60.6 | 33.6 | 3.2 | 72.3 | 70.0 | 70.0 | 69.0 | 70.8 | 63.0 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 5:00:00 16-Jan-2205:00 | 60.6 | 34.2 | 3.2 | 72.0 | 69.1 | 69.7 | 69.0 | 70.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 5:30:00 16-Jan-2205:30 | 60.6 | 34.5 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 70.0 | 62.7 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 6:00:00 16-Jan-2206:00 | 60.6 | 34.8 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 70.0 | 62.7 | 35.0 | 60.8 | 63.0 |
| 16-Jan-22 | 6:30:00 16-Jan-2206:30 | 68.5 | 35.5 | 3.2 | 74.6 | 73.7 | 74.6 | 70.1 | 73.0 | 65.2 | 36.5 | 61.6 | 64.3 |
| 16-Jan-22 | 7:00:00 16-Jan-2207:00 | 69.2 | 36.2 | 3.2 | 79.0 | 76.3 | 77.0 | 71.7 | 74.0 | 65.0 | 37.0 | 62.4 | 65.0 |
| 16-Jan-22 | 7:30:00 16-Jan-2207:30 | 69.2 | 36.4 | 3.2 | 79.0 | 76.0 | 76.4 | 71.4 | 74.0 | 65.0 | 37.0 | 62.7 | 65.0 |
| 16-Jan-22 | 8:00:00 16-Jan-2208:00 | 69.2 | 35.3 | 3.2 | 79.0 | 76.0 | 76.0 | 71.6 | 74.0 | 65.2 | 37.0 | 63.0 | 65.0 |
| 16-Jan-22 | 8:30:00 16-Jan-2208:30 | 69.2 | 34.5 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.4 | 65.1 | 37.0 | 63.0 | 65.0 |
| 16-Jan-22 | 9:00:00 16-Jan-2209:00 | 69.2 | 34.5 | 3.2 | 79.3 | 76.0 | 75.7 | 71.3 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 16-Jan-22 | 9:30:00 16-Jan-2209:30 | 69.2 | 34.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.7 | 74.0 | 65.9 | 37.0 | 63.3 | 65.2 |
| 16-Jan-22 | 10:00:00 16-Jan-2210:00 | 69.2 | 34.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.8 | 74.0 | 66.0 | 37.0 | 63.0 | 66.0 |
| 16-Jan-22 | 10:30:00 16-Jan-2210:30 | 62.9 | 34.5 | 3.2 | 75.3 | 72.1 | 72.3 | 71.3 | 72.3 | 62.6 | 36.6 | 61.9 | 63.8 |
| 16-Jan-22 | 11:00:00 16-Jan-2211:00 | 61.5 | 34.5 | 3.2 | 73.0 | 69.2 | 69.8 | 69.6 | 71.0 | 63.0 | 35.2 | 61.0 | 63.6 |
| 16-Jan-22 | 11:30:00 16-Jan-2211:30 | 61.5 | 34.5 | 3.2 | 73.0 | 69.3 | 69.6 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 12:00:00 16-Jan-2212:00 | 61.5 | 33.6 | 3.2 | 72.3 | 69.0 | 69.6 | 69.0 | 70.7 | 63.0 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 12:30:00 16-Jan-2212:30 | 61.5 | 33.5 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.7 | 63.0 | 35.0 | 60.6 | 63.0 |

Section 2h.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 16-Jan-22 | 13:00:00 16-Jan-2213:00 | 61.5 | 33.5 | 3.2 | 72.0 | 69.0 | 69.3 | 69.0 | 70.0 | 63.0 | 35.0 | 60.0 | 63.0 |
| 16-Jan-22 | 13:30:00 16-Jan-2213:30 | 67.0 | 32.7 | 3.2 | 73.3 | 71.9 | 72.5 | 69.7 | 70.8 | 64.2 | 35.6 | 62.6 | 63.9 |
| 16-Jan-22 | 14:00:00 16-Jan-2214:00 | 68.9 | 32.5 | 3.2 | 79.0 | 75.6 | 76.0 | 71.0 | 73.3 | 65.0 | 36.0 | 62.0 | 65.0 |
| 16-Jan-22 | 14:30:00 16-Jan-2214:30 | 68.9 | 32.5 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 73.8 | 65.0 | 36.2 | 62.4 | 65.0 |
| 16-Jan-22 | 15:00:00 16-Jan-2215:00 | 68.9 | 32.7 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.4 | 65.0 | 36.4 | 63.0 | 65.0 |
| 16-Jan-22 | 15:30:00 16-Jan-2215:30 | 68.9 | 33.5 | 3.2 | 79.0 | 76.0 | 76.3 | 71.3 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 16-Jan-22 | 16:00:00 16-Jan-2216:00 | 70.1 | 33.5 | 3.2 | 79.0 | 76.0 | 76.3 | 71.8 | 74.0 | 65.4 | 37.0 | 63.0 | 65.4 |
| 16-Jan-22 | 16:30:00 16-Jan-2216:30 | 71.0 | 33.5 | 3.2 | 79.0 | 76.3 | 76.3 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 65.7 |
| 16-Jan-22 | 17:00:00 16-Jan-2217:00 | 68.4 | 33.5 | 3.2 | 79.5 | 76.5 | 76.8 | 72.0 | 74.2 | 65.8 | 37.2 | 62.6 | 65.9 |
| 16-Jan-22 | 17:30:00 16-Jan-2217:30 | 60.8 | 33.5 | 3.2 | 75.3 | 70.0 | 69.8 | 69.8 | 71.0 | 63.5 | 35.9 | 61.9 | 63.5 |
| 16-Jan-22 | 18:00:00 16-Jan-2218:00 | 60.8 | 33.5 | 3.2 | 73.0 | 68.2 | 69.0 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 16-Jan-22 | 18:30:00 16-Jan-2218:30 | 60.8 | 33.5 | 3.2 | 72.1 | 68.6 | 68.7 | 69.0 | 70.3 | 62.9 | 35.0 | 60.5 | 63.0 |
| 16-Jan-22 | 19:00:00 16-Jan-2219:00 | 60.8 | 33.5 | 3.2 | 72.0 | 68.3 | 68.6 | 68.6 | 70.0 | 62.0 | 34.5 | 60.0 | 62.8 |
| 16-Jan-22 | 19:30:00 16-Jan-2219:30 | 60.8 | 33.5 | 3.2 | 72.0 | 68.0 | 68.2 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 16-Jan-22 | 20:00:00 16-Jan-2220:00 | 60.8 | 33.5 | 3.2 | 71.6 | 68.0 | 68.0 | 68.0 | 69.9 | 62.0 | 34.0 | 59.7 | 62.0 |
| 16-Jan-22 | 20:30:00 16-Jan-2220:30 | 60.8 | 33.5 | 3.2 | 71.0 | 67.7 | 68.3 | 68.0 | 69.0 | 61.1 | 34.0 | 59.6 | 62.0 |
| 16-Jan-22 | 21:00:00 16-Jan-2221:00 | 69.5 | 33.5 | 3.2 | 71.1 | 74.2 | 74.3 | 69.7 | 73.9 | 63.5 | 35.9 | 60.8 | 61.4 |
| 16-Jan-22 | 21:30:00 16-Jan-2221:30 | 69.2 | 33.5 | 3.2 | 78.0 | 75.0 | 76.0 | 70.4 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 16-Jan-22 | 22:00:00 16-Jan-2222:00 | 69.2 | 32.8 | 3.2 | 78.3 | 75.0 | 75.7 | 71.0 | 73.0 | 64.7 | 36.0 | 62.0 | 64.1 |
| 16-Jan-22 | 22:30:00 16-Jan-2222:30 | 69.2 | 32.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.0 | 65.0 | 36.0 | 62.3 | 65.0 |
| 16-Jan-22 | 23:00:00 16-Jan-2223:00 | 69.2 | 32.5 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.3 | 65.0 | 36.3 | 62.6 | 65.0 |
| 16-Jan-22 | 23:30:00 16-Jan-2223:30 | 69.2 | 32.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.6 | 74.0 | 65.0 | 37.0 | 62.2 | 65.0 |
| 17-Jan-22 | 0:00:00 17-Jan-2200:00 | 69.2 | 32.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.3 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 0:30:00 17-Jan-2200:30 | 69.2 | 33.3 | 3.2 | 79.3 | 76.3 | 76.3 | 71.9 | 74.4 | 65.5 | 37.0 | 63.0 | 65.4 |
| 17-Jan-22 | 1:00:00 17-Jan-2201:00 | 69.2 | 33.1 | 3.2 | 79.3 | 76.0 | 76.3 | 72.0 | 74.5 | 66.0 | 37.2 | 63.4 | 65.7 |
| 17-Jan-22 | 1:30:00 17-Jan-2201:30 | 68.3 | 32.6 | 3.2 | 79.3 | 76.2 | 76.6 | 72.2 | 74.2 | 65.7 | 37.6 | 64.0 | 65.9 |
| 17-Jan-22 | 2:00:00 17-Jan-2202:00 | 61.1 | 32.2 | 3.2 | 75.3 | 70.3 | 70.2 | 71.0 | 71.6 | 63.8 | 36.0 | 62.2 | 64.2 |
| 17-Jan-22 | 2:30:00 17-Jan-2202:30 | 61.1 | 31.6 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 17-Jan-22 | 3:00:00 17-Jan-2203:00 | 61.1 | 31.8 | 3.2 | 73.0 | 70.0 | 71.0 | 70.0 | 71.0 | 63.7 | 36.0 | 61.4 | 64.0 |
| 17-Jan-22 | 3:30:00 17-Jan-2203:30 | 61.1 | 33.5 | 3.2 | 73.0 | 69.8 | 70.2 | 69.8 | 70.8 | 63.1 | 36.0 | 60.9 | 64.0 |
| 17-Jan-22 | 4:00:00 17-Jan-2204:00 | 61.1 | 33.5 | 3.2 | 72.1 | 69.0 | 69.4 | 68.4 | 70.0 | 62.3 | 34.7 | 59.8 | 62.0 |
| 17-Jan-22 | 4:30:00 17-Jan-2204:30 | 61.1 | 33.5 | 3.2 | 72.0 | 68.9 | 69.0 | 68.0 | 70.0 | 62.0 | 34.0 | 59.6 | 62.0 |
| 17-Jan-22 | 5:00:00 17-Jan-2205:00 | 61.1 | 35.0 | 3.2 | 71.4 | 68.0 | 68.7 | 68.0 | 69.7 | 61.6 | 34.0 | 59.0 | 62.0 |
| 17-Jan-22 | 5:30:00 17-Jan-2205:30 | 61.1 | 35.5 | 3.2 | 71.0 | 68.0 | 69.0 | 68.0 | 69.0 | 61.0 | 33.8 | 59.0 | 61.4 |
| 17-Jan-22 | 6:00:00 17-Jan-2206:00 | 63.4 | 35.5 | 3.2 | 71.0 | 69.5 | 70.1 | 68.4 | 69.0 | 61.5 | 33.3 | 59.3 | 62.7 |
| 17-Jan-22 | 6:30:00 17-Jan-2206:30 | 68.5 | 35.1 | 3.2 | 77.8 | 75.0 | 75.9 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 17-Jan-22 | 7:00:00 17-Jan-2207:00 | 68.9 | 34.5 | 3.2 | 78.2 | 75.0 | 75.4 | 70.2 | 73.0 | 64.0 | 35.0 | 61.1 | 64.0 |
| 17-Jan-22 | 7:30:00 17-Jan-2207:30 | 70.5 | 34.5 | 3.2 | 79.0 | 75.9 | 76.7 | 71.0 | 73.3 | 65.0 | 36.1 | 62.2 | 65.0 |
| 17-Jan-22 | 8:00:00 17-Jan-2208:00 | 70.5 | 33.8 | 3.2 | 79.0 | 76.0 | 75.5 | 71.0 | 73.0 | 65.0 | 36.5 | 63.0 | 65.0 |
| 17-Jan-22 | 8:30:00 17-Jan-2208:30 | 70.5 | 33.5 | 3.2 | 79.0 | 76.0 | 75.6 | 71.3 | 73.6 | 65.0 | 36.6 | 63.0 | 65.0 |
| 17-Jan-22 | 9:00:00 17-Jan-2209:00 | 70.5 | 33.6 | 3.2 | 79.0 | 76.0 | 76.0 | 71.4 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 9:30:00 17-Jan-2209:30 | 70.5 | 34.8 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.0 | 65.1 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 10:00:00 17-Jan-2210:00 | 70.5 | 35.4 | 3.2 | 79.1 | 76.0 | 76.1 | 72.0 | 74.0 | 65.7 | 37.0 | 63.0 | 65.0 |

Section 2h.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-22 | 10:30:00 | 17-Jan-2210:30 | 70.5 | 33.9 | 3.2 | 80.0 | 76.0 | 76.2 | 72.0 | 74.0 | 65.7 | 37.0 | 63.0 | 65.3 |
| 17-Jan-22 | 11:00:00 | 17-Jan-2211:00 | 64.9 | 33.6 | 3.2 | 77.8 | 74.1 | 74.4 | 71.4 | 72.9 | 65.0 | 36.9 | 61.9 | 65.0 |
| 17-Jan-22 | 11:30:00 | 17-Jan-2211:30 | 61.3 | 34.5 | 3.2 | 72.9 | 69.3 | 69.6 | 69.6 | 71.0 | 63.0 | 35.5 | 61.1 | 63.0 |
| 17-Jan-22 | 12:00:00 | 17-Jan-2212:00 | 61.3 | 34.5 | 3.2 | 72.9 | 69.0 | 69.0 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 17-Jan-22 | 12:30:00 | 17-Jan-2212:30 | 61.3 | 34.5 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.8 | 63.0 | 35.0 | 61.0 | 63.0 |
| 17-Jan-22 | 13:00:00 | 17-Jan-2213:00 | 61.3 | 32.2 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.3 | 63.0 | 35.0 | 60.8 | 63.0 |
| 17-Jan-22 | 13:30:00 | 17-Jan-2213:30 | 61.3 | 31.6 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.0 | 62.5 | 35.0 | 60.6 | 63.0 |
| 17-Jan-22 | 14:00:00 | 17-Jan-2214:00 | 62.7 | 31.6 | 3.2 | 72.0 | 69.0 | 68.5 | 68.8 | 70.0 | 62.1 | 34.1 | 60.0 | 62.8 |
| 17-Jan-22 | 14:30:00 | 17-Jan-2214:30 | 69.7 | 31.6 | 3.2 | 78.4 | 74.8 | 75.1 | 69.8 | 73.3 | 65.0 | 36.0 | 61.7 | 65.0 |
| 17-Jan-22 | 15:00:00 | 17-Jan-2215:00 | 69.7 | 32.3 | 3.2 | 79.0 | 75.8 | 76.0 | 71.0 | 74.0 | 65.0 | 36.2 | 62.3 | 65.0 |
| 17-Jan-22 | 15:30:00 | 17-Jan-2215:30 | 69.7 | 32.5 | 3.2 | 79.0 | 75.9 | 76.0 | 71.0 | 74.0 | 65.0 | 37.0 | 62.8 | 65.0 |
| 17-Jan-22 | 16:00:00 | 17-Jan-2216:00 | 69.7 | 32.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.4 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 16:30:00 | 17-Jan-2216:30 | 69.7 | 32.5 | 3.2 | 79.3 | 76.0 | 76.3 | 72.0 | 74.0 | 65.1 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 17:00:00 | 17-Jan-2217:00 | 69.7 | 32.5 | 3.2 | 79.0 | 76.0 | 76.4 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 65.0 |
| 17-Jan-22 | 17:30:00 | 17-Jan-2217:30 | 69.7 | 32.5 | 3.2 | 79.0 | 76.0 | 76.2 | 71.7 | 74.0 | 66.0 | 37.0 | 63.0 | 65.3 |
| 17-Jan-22 | 18:00:00 | 17-Jan-2218:00 | 68.7 | 32.5 | 3.2 | 79.0 | 75.3 | 75.3 | 71.6 | 74.0 | 65.2 | 37.0 | 62.9 | 65.0 |
| 17-Jan-22 | 18:30:00 | 17-Jan-2218:30 | 60.6 | 32.1 | 3.2 | 74.0 | 70.5 | 70.4 | 69.4 | 72.0 | 63.7 | 35.2 | 59.7 | 63.2 |
| 17-Jan-22 | 19:00:00 | 17-Jan-2219:00 | 60.6 | 31.6 | 3.2 | 71.9 | 68.7 | 68.6 | 68.1 | 70.0 | 62.0 | 34.6 | 60.0 | 62.3 |
| 17-Jan-22 | 19:30:00 | 17-Jan-2219:30 | 60.4 | 31.6 | 3.2 | 71.0 | 68.0 | 68.0 | 68.0 | 70.0 | 62.0 | 34.0 | 59.9 | 62.0 |
| 17-Jan-22 | 20:00:00 | 17-Jan-2220:00 | 58.6 | 31.7 | 3.2 | 71.0 | 68.0 | 68.0 | 67.7 | 69.0 | 61.0 | 34.0 | 59.3 | 61.6 |
| 17-Jan-22 | 20:30:00 | 17-Jan-2220:30 | 58.6 | 32.5 | 3.2 | 70.4 | 67.0 | 67.7 | 67.0 | 69.0 | 61.0 | 33.2 | 59.0 | 61.0 |
| 17-Jan-22 | 21:00:00 | 17-Jan-2221:00 | 58.6 | 32.5 | 3.2 | 71.0 | 67.3 | 67.4 | 67.0 | 69.0 | 61.0 | 33.0 | 59.0 | 61.0 |
| 17-Jan-22 | 21:30:00 | 17-Jan-2221:30 | 68.7 | 32.5 | 3.2 | 75.5 | 71.9 | 72.3 | 70.4 | 71.7 | 62.9 | 34.5 | 60.8 | 63.1 |
| 17-Jan-22 | 22:00:00 | 17-Jan-2222:00 | 68.6 | 32.5 | 3.2 | 78.0 | 75.0 | 74.9 | 70.0 | 73.0 | 64.0 | 35.6 | 61.7 | 64.0 |
| 17-Jan-22 | 22:30:00 | 17-Jan-2222:30 | 68.6 | 32.5 | 3.2 | 78.1 | 75.1 | 75.4 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 17-Jan-22 | 23:00:00 | 17-Jan-2223:00 | 68.6 | 32.6 | 3.2 | 79.0 | 75.7 | 75.5 | 71.0 | 73.0 | 64.3 | 36.0 | 62.0 | 64.3 |
| 17-Jan-22 | 23:30:00 | 17-Jan-2223:30 | 68.6 | 33.5 | 3.2 | 79.0 | 75.4 | 75.9 | 71.0 | 74.0 | 65.0 | 36.3 | 62.6 | 65.0 |
| 18-Jan-22 | 0:00:00 | 18-Jan-2200:00 | 68.6 | 33.5 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.7 | 65.0 | 36.8 | 63.0 | 65.0 |
| 18-Jan-22 | 0:30:00 | 18-Jan-2200:30 | 69.5 | 34.4 | 3.2 | 79.4 | 76.3 | 76.4 | 71.6 | 74.0 | 65.2 | 37.0 | 63.0 | 65.2 |
| 18-Jan-22 | 1:00:00 | 18-Jan-2201:00 | 70.6 | 34.5 | 3.2 | 79.4 | 76.2 | 76.7 | 72.0 | 74.0 | 66.0 | 37.0 | 63.1 | 66.0 |
| 18-Jan-22 | 1:30:00 | 18-Jan-2201:30 | 70.6 | 34.5 | 3.2 | 80.0 | 76.9 | 76.7 | 72.3 | 74.7 | 66.0 | 38.0 | 63.7 | 66.0 |
| 18-Jan-22 | 2:00:00 | 18-Jan-2202:00 | 69.3 | 34.5 | 3.2 | 80.0 | 77.0 | 77.8 | 72.7 | 75.0 | 66.0 | 38.0 | 64.0 | 66.0 |
| 18-Jan-22 | 2:30:00 | 18-Jan-2202:30 | 62.3 | 34.5 | 3.2 | 73.7 | 70.8 | 71.4 | 70.4 | 72.1 | 64.0 | 36.6 | 62.4 | 64.0 |
| 18-Jan-22 | 3:00:00 | 18-Jan-2203:00 | 62.3 | 34.5 | 3.2 | 73.0 | 70.0 | 71.0 | 70.0 | 71.2 | 64.0 | 36.0 | 62.0 | 64.0 |
| 18-Jan-22 | 3:30:00 | 18-Jan-2203:30 | 62.3 | 34.5 | 3.2 | 73.0 | 70.0 | 70.7 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 18-Jan-22 | 4:00:00 | 18-Jan-2204:00 | 62.3 | 34.5 | 3.2 | 73.0 | 69.8 | 70.0 | 70.0 | 71.0 | 63.2 | 35.5 | 61.7 | 63.2 |
| 18-Jan-22 | 4:30:00 | 18-Jan-2204:30 | 61.3 | 34.5 | 3.2 | 73.0 | 69.9 | 70.0 | 69.8 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 18-Jan-22 | 5:00:00 | 18-Jan-2205:00 | 60.3 | 34.5 | 3.2 | 72.3 | 69.0 | 70.0 | 69.0 | 70.5 | 63.0 | 35.0 | 60.7 | 63.0 |
| 18-Jan-22 | 5:30:00 | 18-Jan-2205:30 | 60.3 | 34.2 | 3.2 | 72.0 | 69.0 | 69.2 | 69.0 | 70.0 | 62.1 | 35.0 | 61.0 | 62.4 |
| 18-Jan-22 | 6:00:00 | 18-Jan-2206:00 | 60.3 | 33.0 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.0 | 62.0 | 35.0 | 61.0 | 62.0 |
| 18-Jan-22 | 6:30:00 | 18-Jan-2206:30 | 60.3 | 33.3 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.0 | 62.0 | 35.0 | 61.0 | 62.0 |
| 18-Jan-22 | 7:00:00 | 18-Jan-2207:00 | 66.7 | 34.7 | 3.2 | 75.4 | 69.0 | 69.0 | 69.0 | 70.0 | 62.0 | 35.0 | 61.0 | 62.0 |
| 18-Jan-22 | 7:30:00 | 18-Jan-2207:30 | 68.8 | 35.5 | 3.2 | 78.0 | 69.0 | 69.0 | 69.0 | 70.0 | 62.0 | 35.0 | 61.0 | 62.0 |

Enclosure (3)

PX-1220_0205

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| Date | Time | Time2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jan-22 | 8:00:00 18-Jan-2208:00 | 68.8 | 35.5 | 3.2 | 78.0 | 69.0 | 69.0 | 69.0 | 70.0 | 62.0 | 35.0 | 61.0 | 62.0 |
| 18-Jan-22 | 8:30:00 18-Jan-2208:30 | 68.2 | 35.5 | 3.2 | 78.0 | 70.9 | 71.0 | 69.3 | 71.2 | 62.2 | 35.4 | 61.2 | 62.9 |
| 18-Jan-22 | 9:00:00 18-Jan-2209:00 | 68.7 | 35.5 | 3.2 | 78.0 | 75.0 | 74.7 | 69.6 | 72.4 | 63.3 | 34.9 | 60.7 | 62.9 |
| 18-Jan-22 | 9:30:00 18-Jan-2209:30 | 68.7 | 35.5 | 3.2 | 77.7 | 74.4 | 74.4 | 69.6 | 72.7 | 63.4 | 35.0 | 60.4 | 63.4 |
| 18-Jan-22 | 10:00:00 18-Jan-2210:00 | 68.7 | 35.8 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 63.5 |
| 18-Jan-22 | 10:30:00 18-Jan-2210:30 | 68.7 | 35.5 | 3.2 | 78.0 | 75.0 | 75.6 | 70.0 | 73.0 | 64.0 | 35.0 | 60.7 | 63.1 |
| 18-Jan-22 | 11:00:00 18-Jan-2211:00 | 68.7 | 35.5 | 3.2 | 78.0 | 75.0 | 75.2 | 70.0 | 73.0 | 63.7 | 35.0 | 61.0 | 64.3 |
| 18-Jan-22 | 11:30:00 18-Jan-2211:30 | 68.7 | 35.5 | 3.2 | 78.5 | 75.3 | 75.4 | 70.0 | 73.0 | 64.0 | 35.3 | 61.0 | 64.0 |
| 18-Jan-22 | 12:00:00 18-Jan-2212:00 | 68.7 | 35.9 | 3.2 | 78.0 | 75.0 | 75.6 | 70.0 | 73.0 | 64.0 | 35.7 | 61.3 | 64.0 |
| 18-Jan-22 | 12:30:00 18-Jan-2212:30 | 68.7 | 36.4 | 3.2 | 78.2 | 75.0 | 75.2 | 70.3 | 73.0 | 64.9 | 36.0 | 61.6 | 64.0 |
| 18-Jan-22 | 13:00:00 18-Jan-2213:00 | 68.7 | 35.2 | 3.2 | 78.7 | 75.0 | 75.4 | 70.6 | 73.0 | 64.7 | 36.0 | 61.3 | 64.0 |
| 18-Jan-22 | 13:30:00 18-Jan-2213:30 | 69.9 | 32.3 | 3.2 | 79.0 | 76.0 | 75.7 | 71.2 | 73.5 | 65.3 | 36.2 | 62.4 | 64.5 |
| 18-Jan-22 | 14:00:00 18-Jan-2214:00 | 70.4 | 32.7 | 3.2 | 79.3 | 76.0 | 76.0 | 72.0 | 74.0 | 65.3 | 37.0 | 63.0 | 65.4 |
| 18-Jan-22 | 14:30:00 18-Jan-2214:30 | 70.4 | 34.5 | 3.2 | 80.0 | 76.1 | 76.1 | 72.0 | 74.0 | 65.5 | 37.0 | 63.0 | 65.8 |
| 18-Jan-22 | 15:00:00 18-Jan-2215:00 | 67.6 | 34.5 | 3.2 | 78.7 | 75.2 | 76.5 | 72.0 | 74.3 | 65.9 | 37.3 | 63.0 | 65.9 |
| 18-Jan-22 | 15:30:00 18-Jan-2215:30 | 61.3 | 34.2 | 3.2 | 72.8 | 68.8 | 72.3 | 70.2 | 70.3 | 63.2 | 35.0 | 61.3 | 63.8 |
| 18-Jan-22 | 16:00:00 18-Jan-2216:00 | 61.1 | 33.5 | 3.2 | 72.0 | 68.7 | 69.3 | 69.0 | 70.5 | 63.0 | 35.0 | 61.0 | 63.0 |
| 18-Jan-22 | 16:30:00 18-Jan-2216:30 | 61.4 | 33.2 | 3.2 | 72.0 | 68.7 | 68.9 | 69.0 | 70.6 | 63.0 | 35.0 | 61.0 | 63.0 |
| 18-Jan-22 | 17:00:00 18-Jan-2217:00 | 61.4 | 32.5 | 3.2 | 72.0 | 68.9 | 68.6 | 68.6 | 70.0 | 63.0 | 35.0 | 60.6 | 63.0 |
| 18-Jan-22 | 17:30:00 18-Jan-2217:30 | 60.4 | 33.3 | 3.2 | 71.7 | 68.0 | 68.8 | 68.0 | 70.0 | 62.0 | 34.1 | 60.0 | 62.1 |
| 18-Jan-22 | 18:00:00 18-Jan-2218:00 | 59.4 | 33.5 | 3.2 | 71.0 | 68.0 | 67.7 | 68.0 | 69.3 | 61.7 | 34.0 | 59.7 | 62.0 |
| 18-Jan-22 | 18:30:00 18-Jan-2218:30 | 59.4 | 33.5 | 3.2 | 70.5 | 67.5 | 67.5 | 67.2 | 69.0 | 61.1 | 34.0 | 59.3 | 61.4 |
| 18-Jan-22 | 19:00:00 18-Jan-2219:00 | 66.8 | 33.5 | 3.2 | 74.9 | 71.4 | 71.5 | 68.9 | 71.1 | 64.3 | 34.4 | 60.1 | 63.0 |
| 18-Jan-22 | 19:30:00 18-Jan-2219:30 | 68.0 | 14.6 | 3.2 | 78.0 | 74.0 | 74.5 | 70.0 | 72.2 | 63.6 | 35.3 | 61.4 | 63.7 |
| 18-Jan-22 | 20:00:00 18-Jan-2220:00 | 68.0 | 30.6 | 3.2 | 78.0 | 74.6 | 74.1 | 70.0 | 72.7 | 64.0 | 36.0 | 61.5 | 63.7 |
| 18-Jan-22 | 20:30:00 18-Jan-2220:30 | 68.0 | 33.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 64.0 | 36.0 | 61.6 | 64.0 |
| 18-Jan-22 | 21:00:00 18-Jan-2221:00 | 68.0 | 33.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 64.4 |
| 18-Jan-22 | 21:30:00 18-Jan-2221:30 | 69.0 | 33.9 | 3.2 | 78.7 | 75.1 | 75.1 | 71.0 | 73.2 | 64.5 | 36.0 | 62.3 | 65.0 |
| 18-Jan-22 | 22:00:00 18-Jan-2222:00 | 70.0 | 33.1 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.4 | 65.0 | 36.6 | 62.5 | 64.7 |
| 18-Jan-22 | 22:30:00 18-Jan-2222:30 | 70.0 | 32.9 | 3.2 | 79.0 | 76.0 | 76.3 | 71.4 | 74.0 | 65.0 | 37.0 | 62.7 | 65.0 |
| 18-Jan-22 | 23:00:00 18-Jan-2223:00 | 70.0 | 33.9 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.0 | 65.3 | 37.0 | 63.0 | 65.0 |
| 18-Jan-22 | 23:30:00 18-Jan-2223:30 | 70.0 | 33.9 | 3.2 | 79.7 | 76.4 | 76.7 | 72.0 | 74.2 | 65.8 | 37.0 | 63.0 | 65.8 |
| 19-Jan-22 | 0:00:00 19-Jan-2200:00 | 70.0 | 33.9 | 3.2 | 79.7 | 76.2 | 76.7 | 72.0 | 74.1 | 66.0 | 37.0 | 63.2 | 66.0 |
| 19-Jan-22 | 0:30:00 19-Jan-2200:30 | 69.0 | 33.9 | 3.2 | 80.0 | 77.0 | 77.3 | 72.1 | 75.0 | 66.0 | 37.5 | 64.0 | 66.0 |
| 19-Jan-22 | 1:00:00 19-Jan-2201:00 | 61.9 | 33.9 | 3.2 | 76.4 | 71.4 | 71.3 | 70.6 | 71.8 | 64.1 | 36.2 | 62.0 | 64.2 |
| 19-Jan-22 | 1:30:00 19-Jan-2201:30 | 61.9 | 34.9 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 19-Jan-22 | 2:00:00 19-Jan-2202:00 | 61.9 | 34.9 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.1 | 36.0 | 61.4 | 64.0 |
| 19-Jan-22 | 2:30:00 19-Jan-2202:30 | 61.9 | 35.3 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.0 | 36.0 | 61.5 | 64.0 |
| 19-Jan-22 | 3:00:00 19-Jan-2203:00 | 61.9 | 35.1 | 3.2 | 73.0 | 70.0 | 70.0 | 69.9 | 71.0 | 63.0 | 35.8 | 61.0 | 63.1 |
| 19-Jan-22 | 3:30:00 19-Jan-2203:30 | 61.9 | 32.9 | 3.2 | 73.0 | 69.5 | 69.7 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 19-Jan-22 | 4:00:00 19-Jan-2204:00 | 61.9 | 33.7 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 70.8 | 63.0 | 35.0 | 61.0 | 63.0 |
| 19-Jan-22 | 4:30:00 19-Jan-2204:30 | 61.3 | 36.8 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 70.0 | 62.9 | 35.0 | 60.8 | 63.0 |
| 19-Jan-22 | 5:00:00 19-Jan-2205:00 | 59.8 | 36.8 | 3.2 | 72.0 | 68.6 | 69.0 | 68.3 | 70.0 | 62.0 | 34.2 | 60.0 | 62.2 |

Enclosure (3)

PX-1220_0206

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-Jan-22 | 5:30:00 19-Jan-22 05:30 | 64.9 | 36.8 | 3.2 | 73.5 | 71.7 | 70.7 | 70.0 | 70.9 | 62.7 | 34.6 | 60.9 | 62.7 |
| 19-Jan-22 | 6:00:00 19-Jan-22 06:00 | 68.9 | 35.9 | 3.2 | 78.2 | 75.4 | 76.0 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 19-Jan-22 | 6:30:00 19-Jan-22 06:30 | 68.9 | 35.4 | 3.2 | 78.2 | 75.0 | 75.2 | 70.7 | 73.0 | 64.0 | 36.0 | 62.1 | 64.0 |
| 19-Jan-22 | 7:00:00 19-Jan-22 07:00 | 68.9 | 34.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.6 | 72.7 | 63.5 | 35.6 | 61.8 | 64.1 |
| 19-Jan-22 | 7:30:00 19-Jan-22 07:30 | 68.9 | 34.9 | 3.2 | 78.0 | 75.0 | 75.0 | 69.8 | 72.7 | 63.9 | 34.7 | 61.0 | 63.6 |
| 19-Jan-22 | 8:00:00 19-Jan-22 08:00 | 68.9 | 34.1 | 3.2 | 78.0 | 75.0 | 74.4 | 69.6 | 72.9 | 63.0 | 35.0 | 61.0 | 63.6 |
| 19-Jan-22 | 8:30:00 19-Jan-22 08:30 | 68.9 | 32.8 | 3.2 | 78.0 | 74.7 | 74.5 | 69.2 | 72.0 | 63.0 | 34.7 | 60.6 | 63.3 |
| 19-Jan-22 | 9:00:00 19-Jan-22 09:00 | 68.9 | 32.8 | 3.2 | 77.7 | 74.7 | 74.6 | 69.7 | 72.0 | 63.4 | 34.9 | 60.5 | 63.0 |
| 19-Jan-22 | 9:30:00 19-Jan-22 09:30 | 68.9 | 33.8 | 3.2 | 78.0 | 74.8 | 75.0 | 69.0 | 72.3 | 63.1 | 34.5 | 60.3 | 62.5 |
| 19-Jan-22 | 10:00:00 19-Jan-22 10:00 | 68.9 | 35.1 | 3.2 | 78.0 | 74.6 | 74.2 | 69.3 | 72.4 | 63.2 | 35.0 | 60.8 | 63.0 |
| 19-Jan-22 | 10:30:00 19-Jan-22 10:30 | 68.9 | 35.7 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 63.7 | 35.0 | 61.0 | 63.6 |
| 19-Jan-22 | 11:00:00 19-Jan-22 11:00 | 68.9 | 33.4 | 3.2 | 78.4 | 74.9 | 75.4 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 63.5 |
| 19-Jan-22 | 11:30:00 19-Jan-22 11:30 | 68.9 | 32.8 | 3.2 | 78.2 | 74.8 | 75.2 | 70.0 | 73.0 | 64.0 | 35.3 | 61.0 | 63.9 |
| 19-Jan-22 | 12:00:00 19-Jan-22 12:00 | 68.9 | 33.3 | 3.2 | 78.3 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 19-Jan-22 | 12:30:00 19-Jan-22 12:30 | 68.9 | 36.5 | 3.2 | 78.3 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 63.7 |
| 19-Jan-22 | 13:00:00 19-Jan-22 13:00 | 68.9 | 36.7 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 63.4 | 35.4 | 60.7 | 63.3 |
| 19-Jan-22 | 13:30:00 19-Jan-22 13:30 | 68.9 | 36.4 | 3.2 | 78.2 | 75.4 | 75.2 | 70.0 | 73.0 | 64.0 | 35.4 | 61.0 | 63.6 |
| 19-Jan-22 | 14:00:00 19-Jan-22 14:00 | 68.9 | 36.5 | 3.2 | 79.0 | 75.7 | 76.0 | 70.3 | 73.0 | 64.0 | 35.9 | 61.0 | 64.0 |
| 19-Jan-22 | 14:30:00 19-Jan-22 14:30 | 68.9 | 35.6 | 3.2 | 78.4 | 75.0 | 75.4 | 70.0 | 73.0 | 64.0 | 35.8 | 61.0 | 64.0 |
| 19-Jan-22 | 15:00:00 19-Jan-22 15:00 | 68.9 | 32.2 | 3.2 | 79.0 | 75.3 | 75.7 | 70.5 | 73.0 | 64.1 | 36.0 | 61.6 | 64.0 |
| 19-Jan-22 | 15:30:00 19-Jan-22 15:30 | 71.0 | 32.7 | 3.2 | 79.0 | 76.2 | 76.3 | 71.9 | 73.7 | 65.0 | 36.7 | 62.8 | 64.8 |
| 19-Jan-22 | 16:00:00 19-Jan-22 16:00 | 71.0 | 34.3 | 3.2 | 79.3 | 76.0 | 76.5 | 72.0 | 74.0 | 65.6 | 37.0 | 63.0 | 65.3 |
| 19-Jan-22 | 16:30:00 19-Jan-22 16:30 | 64.7 | 34.8 | 3.2 | 77.1 | 74.3 | 74.4 | 71.0 | 72.7 | 64.6 | 36.7 | 62.4 | 64.4 |
| 19-Jan-22 | 17:00:00 19-Jan-22 17:00 | 60.6 | 34.8 | 3.2 | 72.2 | 69.0 | 70.0 | 69.0 | 71.0 | 63.0 | 35.0 | 60.9 | 63.0 |
| 19-Jan-22 | 17:30:00 19-Jan-22 17:30 | 60.6 | 34.8 | 3.2 | 72.0 | 69.0 | 69.1 | 69.0 | 70.0 | 63.0 | 35.0 | 60.9 | 63.0 |
| 19-Jan-22 | 18:00:00 19-Jan-22 18:00 | 60.6 | 34.0 | 3.2 | 71.2 | 68.2 | 67.9 | 68.4 | 70.0 | 62.1 | 35.0 | 60.0 | 62.4 |
| 19-Jan-22 | 18:30:00 19-Jan-22 18:30 | 60.6 | 33.8 | 3.2 | 71.3 | 68.0 | 68.3 | 68.1 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 19-Jan-22 | 19:00:00 19-Jan-22 19:00 | 60.6 | 33.8 | 3.2 | 71.0 | 68.0 | 68.0 | 68.0 | 69.2 | 62.0 | 34.0 | 59.6 | 62.0 |
| 19-Jan-22 | 19:30:00 19-Jan-22 19:30 | 61.5 | 33.8 | 3.2 | 71.2 | 67.6 | 68.0 | 67.5 | 69.3 | 61.3 | 34.2 | 59.0 | 62.0 |
| 19-Jan-22 | 20:00:00 19-Jan-22 20:00 | 68.5 | 33.8 | 3.2 | 78.0 | 74.0 | 74.6 | 70.0 | 72.0 | 63.4 | 35.2 | 61.2 | 64.0 |
| 19-Jan-22 | 20:30:00 19-Jan-22 20:30 | 68.5 | 33.8 | 3.2 | 78.0 | 74.6 | 74.9 | 70.0 | 73.0 | 64.0 | 36.0 | 61.8 | 64.0 |
| 19-Jan-22 | 21:00:00 19-Jan-22 21:00 | 68.5 | 33.8 | 3.2 | 78.5 | 75.0 | 75.2 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.3 |
| 19-Jan-22 | 21:30:00 19-Jan-22 21:30 | 68.5 | 33.8 | 3.2 | 79.0 | 75.4 | 76.0 | 70.7 | 73.4 | 65.0 | 36.0 | 62.3 | 64.5 |
| 19-Jan-22 | 22:00:00 19-Jan-22 22:00 | 68.5 | 33.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.0 | 36.3 | 62.7 | 65.0 |
| 19-Jan-22 | 22:30:00 19-Jan-22 22:30 | 70.3 | 33.8 | 3.2 | 79.0 | 76.0 | 76.3 | 71.4 | 74.0 | 65.2 | 37.0 | 63.0 | 65.0 |
| 19-Jan-22 | 23:00:00 19-Jan-22 23:00 | 70.5 | 33.8 | 3.2 | 79.6 | 76.0 | 76.8 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 65.0 |
| 19-Jan-22 | 23:30:00 19-Jan-22 23:30 | 70.5 | 33.8 | 3.2 | 79.9 | 76.9 | 77.0 | 72.0 | 74.4 | 66.0 | 37.4 | 63.5 | 66.0 |
| 20-Jan-22 | 0:00:00 20-Jan-22 00:00 | 70.5 | 33.8 | 3.2 | 80.0 | 77.0 | 77.0 | 72.0 | 74.7 | 66.0 | 37.7 | 63.3 | 66.0 |
| 20-Jan-22 | 0:30:00 20-Jan-22 00:30 | 67.8 | 33.8 | 3.2 | 79.8 | 77.0 | 77.6 | 72.6 | 75.0 | 65.7 | 37.8 | 63.1 | 65.7 |
| 20-Jan-22 | 1:00:00 20-Jan-22 01:00 | 62.4 | 34.2 | 3.2 | 73.0 | 71.9 | 74.2 | 70.0 | 72.6 | 64.0 | 36.0 | 61.9 | 64.0 |
| 20-Jan-22 | 1:30:00 20-Jan-22 01:30 | 62.4 | 33.6 | 3.2 | 73.0 | 70.0 | 70.6 | 70.0 | 71.9 | 64.0 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 2:00:00 20-Jan-22 02:00 | 62.4 | 31.9 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.6 | 64.0 |
| 20-Jan-22 | 2:30:00 20-Jan-22 02:30 | 62.4 | 31.9 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.4 | 36.0 | 61.8 | 64.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 20-Jan-22 | 3:00:00 20-Jan-2203:00 | 62.4 | 33.7 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.3 | 36.0 | 61.3 | 63.7 |
| 20-Jan-22 | 3:30:00 20-Jan-2203:30 | 60.6 | 33.9 | 3.2 | 73.0 | 69.7 | 70.1 | 69.7 | 71.0 | 63.5 | 35.7 | 61.0 | 63.6 |
| 20-Jan-22 | 4:00:00 20-Jan-2204:00 | 60.4 | 34.8 | 3.2 | 72.8 | 70.0 | 70.2 | 69.2 | 71.0 | 63.0 | 35.1 | 61.0 | 63.0 |
| 20-Jan-22 | 4:30:00 20-Jan-2204:30 | 60.4 | 34.8 | 3.2 | 72.3 | 69.3 | 69.9 | 69.0 | 70.5 | 63.0 | 35.0 | 61.0 | 63.0 |
| 20-Jan-22 | 5:00:00 20-Jan-2205:00 | 60.4 | 34.8 | 3.2 | 72.0 | 69.0 | 69.3 | 68.4 | 70.0 | 62.1 | 34.7 | 60.3 | 62.7 |
| 20-Jan-22 | 5:30:00 20-Jan-2205:30 | 60.4 | 35.7 | 3.2 | 72.0 | 69.0 | 69.0 | 68.3 | 70.0 | 62.0 | 34.5 | 60.0 | 62.5 |
| 20-Jan-22 | 6:00:00 20-Jan-2206:00 | 69.1 | 34.9 | 3.2 | 77.6 | 74.6 | 74.3 | 70.2 | 71.8 | 63.4 | 35.3 | 61.5 | 63.3 |
| 20-Jan-22 | 6:30:00 20-Jan-2206:30 | 69.7 | 34.8 | 3.2 | 78.0 | 75.0 | 75.4 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 7:00:00 20-Jan-2207:00 | 69.7 | 35.4 | 3.2 | 78.3 | 75.3 | 75.5 | 70.6 | 73.0 | 64.3 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 7:30:00 20-Jan-2207:30 | 69.7 | 36.1 | 3.2 | 78.8 | 75.3 | 76.3 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 8:00:00 20-Jan-2208:00 | 69.6 | 36.0 | 3.2 | 79.0 | 75.3 | 75.7 | 71.0 | 73.3 | 64.0 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 8:30:00 20-Jan-2208:30 | 69.5 | 35.7 | 3.2 | 78.5 | 75.4 | 75.3 | 70.9 | 73.2 | 64.0 | 36.0 | 61.2 | 64.3 |
| 20-Jan-22 | 9:00:00 20-Jan-2209:00 | 69.6 | 34.8 | 3.2 | 79.3 | 75.7 | 75.6 | 70.5 | 73.1 | 64.4 | 36.3 | 63.4 | 63.5 |
| 20-Jan-22 | 9:30:00 20-Jan-2209:30 | 70.0 | 34.8 | 3.2 | 79.3 | 75.4 | 75.7 | 70.7 | 73.3 | 64.7 | 36.0 | 62.0 | 65.0 |
| 20-Jan-22 | 10:00:00 20-Jan-2210:00 | 70.0 | 34.1 | 3.2 | 79.0 | 75.4 | 75.7 | 71.0 | 73.3 | 65.0 | 36.9 | 62.7 | 65.0 |
| 20-Jan-22 | 10:30:00 20-Jan-2210:30 | 70.0 | 34.2 | 3.2 | 79.0 | 76.0 | 75.7 | 71.1 | 73.7 | 65.0 | 37.0 | 63.0 | 65.0 |
| 20-Jan-22 | 11:00:00 20-Jan-2211:00 | 70.0 | 35.4 | 3.2 | 79.6 | 76.3 | 76.3 | 72.0 | 74.0 | 65.0 | 37.0 | 63.0 | 65.1 |
| 20-Jan-22 | 11:30:00 20-Jan-2211:30 | 60.8 | 35.3 | 3.2 | 75.0 | 71.4 | 72.0 | 70.1 | 71.8 | 63.4 | 35.8 | 61.8 | 63.7 |
| 20-Jan-22 | 12:00:00 20-Jan-2212:00 | 60.5 | 35.7 | 3.2 | 73.0 | 69.5 | 70.0 | 69.0 | 71.0 | 63.0 | 35.3 | 61.0 | 63.3 |
| 20-Jan-22 | 12:30:00 20-Jan-2212:30 | 60.5 | 35.7 | 3.2 | 72.4 | 69.1 | 69.6 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 20-Jan-22 | 13:00:00 20-Jan-2213:00 | 60.5 | 35.7 | 3.2 | 72.5 | 69.6 | 69.8 | 69.0 | 70.4 | 63.0 | 34.7 | 61.0 | 63.0 |
| 20-Jan-22 | 13:30:00 20-Jan-2213:30 | 68.8 | 35.7 | 3.2 | 74.4 | 73.3 | 73.2 | 69.8 | 72.7 | 64.2 | 35.7 | 62.1 | 64.4 |
| 20-Jan-22 | 14:00:00 20-Jan-2214:00 | 70.2 | 35.7 | 3.2 | 79.0 | 76.0 | 76.0 | 70.5 | 74.0 | 65.0 | 36.6 | 62.7 | 65.0 |
| 20-Jan-22 | 14:30:00 20-Jan-2214:30 | 70.1 | 35.6 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.7 | 65.1 | 37.0 | 63.2 | 65.0 |
| 20-Jan-22 | 15:00:00 20-Jan-2215:00 | 70.3 | 33.4 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.2 | 37.0 | 62.9 | 65.0 |
| 20-Jan-22 | 15:30:00 20-Jan-2215:30 | 70.3 | 32.8 | 3.2 | 79.3 | 76.3 | 76.3 | 71.8 | 74.0 | 65.7 | 37.0 | 63.0 | 65.1 |
| 20-Jan-22 | 16:00:00 20-Jan-2216:00 | 70.3 | 32.8 | 3.2 | 79.7 | 76.0 | 76.3 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 65.7 |
| 20-Jan-22 | 16:30:00 20-Jan-2216:30 | 65.4 | 33.5 | 3.2 | 77.2 | 73.9 | 74.2 | 71.2 | 73.2 | 65.5 | 36.5 | 62.4 | 63.6 |
| 20-Jan-22 | 17:00:00 20-Jan-2217:00 | 61.7 | 33.8 | 3.2 | 73.0 | 69.7 | 70.0 | 69.5 | 71.0 | 63.4 | 36.0 | 61.3 | 63.4 |
| 20-Jan-22 | 17:30:00 20-Jan-2217:30 | 61.7 | 33.8 | 3.2 | 72.7 | 69.4 | 69.7 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 20-Jan-22 | 18:00:00 20-Jan-2218:00 | 61.7 | 33.8 | 3.2 | 72.0 | 68.9 | 69.1 | 69.0 | 70.5 | 63.0 | 35.0 | 61.0 | 63.0 |
| 20-Jan-22 | 18:30:00 20-Jan-2218:30 | 61.7 | 33.8 | 3.2 | 72.0 | 68.8 | 68.5 | 68.7 | 70.0 | 62.7 | 35.0 | 60.6 | 63.0 |
| 20-Jan-22 | 19:00:00 20-Jan-2219:00 | 60.1 | 33.8 | 3.2 | 71.9 | 68.4 | 68.3 | 68.1 | 70.0 | 62.0 | 34.0 | 60.0 | 62.3 |
| 20-Jan-22 | 19:30:00 20-Jan-2219:30 | 59.7 | 33.8 | 3.2 | 71.0 | 68.0 | 68.2 | 68.0 | 69.2 | 61.7 | 34.0 | 59.7 | 62.0 |
| 20-Jan-22 | 20:00:00 20-Jan-2220:00 | 59.7 | 33.8 | 3.2 | 71.0 | 68.0 | 68.1 | 68.0 | 69.3 | 61.6 | 34.0 | 60.0 | 62.0 |
| 20-Jan-22 | 20:30:00 20-Jan-2220:30 | 61.8 | 34.5 | 3.2 | 71.8 | 68.8 | 68.7 | 68.2 | 69.0 | 61.3 | 34.0 | 59.5 | 62.0 |
| 20-Jan-22 | 21:00:00 20-Jan-2221:00 | 68.4 | 31.9 | 3.2 | 77.8 | 74.5 | 75.0 | 70.0 | 72.6 | 63.0 | 35.8 | 62.0 | 63.9 |
| 20-Jan-22 | 21:30:00 20-Jan-2221:30 | 68.4 | 31.8 | 3.2 | 78.6 | 75.6 | 75.7 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 20-Jan-22 | 22:00:00 20-Jan-2222:00 | 68.4 | 32.3 | 3.2 | 78.7 | 75.3 | 76.0 | 71.0 | 73.0 | 64.9 | 36.0 | 62.0 | 64.6 |
| 20-Jan-22 | 22:30:00 20-Jan-2222:30 | 68.8 | 33.4 | 3.2 | 79.0 | 75.7 | 76.4 | 71.0 | 73.7 | 65.0 | 36.4 | 62.6 | 65.0 |
| 20-Jan-22 | 23:00:00 20-Jan-2223:00 | 70.4 | 33.8 | 3.2 | 79.0 | 76.0 | 76.2 | 71.2 | 73.7 | 65.0 | 37.0 | 63.0 | 65.0 |
| 20-Jan-22 | 23:30:00 20-Jan-2223:30 | 70.4 | 34.7 | 3.2 | 79.0 | 76.0 | 76.3 | 71.7 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 21-Jan-22 | 0:00:00 21-Jan-2200:00 | 70.4 | 33.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.4 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |

Enclosure (3)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-22 | 0:30:00 21-Jan-2200:30 | 70.4 | 33.8 | 3.2 | 79.9 | 76.9 | 76.9 | 72.0 | 74.4 | 65.7 | 37.4 | 63.2 | 65.4 |
| 21-Jan-22 | 1:00:00 21-Jan-2201:00 | 70.4 | 34.7 | 3.2 | 80.0 | 77.0 | 77.0 | 72.3 | 74.4 | 66.0 | 37.7 | 63.1 | 66.0 |
| 21-Jan-22 | 1:30:00 21-Jan-2201:30 | 68.5 | 35.7 | 3.2 | 80.3 | 77.0 | 77.3 | 72.5 | 75.0 | 66.4 | 37.9 | 63.0 | 65.9 |
| 21-Jan-22 | 2:00:00 21-Jan-2202:00 | 62.4 | 34.7 | 3.2 | 76.3 | 70.7 | 70.9 | 70.2 | 72.0 | 64.0 | 36.0 | 61.5 | 64.0 |
| 21-Jan-22 | 2:30:00 21-Jan-2202:30 | 62.4 | 33.8 | 3.2 | 73.2 | 70.0 | 70.8 | 70.0 | 72.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 21-Jan-22 | 3:00:00 21-Jan-2203:00 | 62.4 | 34.8 | 3.2 | 73.0 | 70.0 | 70.4 | 70.0 | 71.3 | 64.0 | 36.0 | 62.0 | 64.0 |
| 21-Jan-22 | 3:30:00 21-Jan-2203:30 | 62.4 | 35.7 | 3.2 | 73.0 | 70.0 | 70.5 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 21-Jan-22 | 4:00:00 21-Jan-2204:00 | 62.0 | 35.7 | 3.2 | 73.0 | 69.7 | 70.0 | 69.7 | 71.0 | 63.3 | 35.9 | 61.2 | 63.6 |
| 21-Jan-22 | 4:30:00 21-Jan-2204:30 | 60.4 | 35.7 | 3.2 | 73.0 | 70.0 | 70.3 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 21-Jan-22 | 5:00:00 21-Jan-2205:00 | 60.4 | 35.7 | 3.2 | 72.2 | 68.9 | 69.7 | 68.2 | 70.4 | 62.3 | 34.7 | 60.1 | 62.3 |
| 21-Jan-22 | 5:30:00 21-Jan-2205:30 | 60.4 | 35.7 | 3.2 | 71.0 | 68.0 | 68.3 | 67.7 | 69.3 | 61.0 | 33.3 | 58.4 | 61.0 |
| 21-Jan-22 | 6:00:00 21-Jan-2206:00 | 64.7 | 34.8 | 3.2 | 72.4 | 74.5 | 70.9 | 69.3 | 70.1 | 61.1 | 33.6 | 59.1 | 61.6 |
| 21-Jan-22 | 6:30:00 21-Jan-2206:30 | 68.2 | 34.7 | 3.2 | 77.7 | 74.1 | 74.4 | 69.3 | 72.0 | 63.0 | 35.0 | 60.0 | 63.0 |
| 21-Jan-22 | 7:00:00 21-Jan-2207:00 | 68.2 | 34.7 | 3.2 | 77.0 | 74.0 | 74.6 | 69.3 | 72.0 | 63.0 | 35.0 | 60.0 | 63.0 |
| 21-Jan-22 | 7:30:00 21-Jan-2207:30 | 68.2 | 34.7 | 3.2 | 77.1 | 74.4 | 74.1 | 69.8 | 72.5 | 63.0 | 35.0 | 60.0 | 63.0 |
| 21-Jan-22 | 8:00:00 21-Jan-2208:00 | 68.2 | 34.3 | 3.2 | 77.4 | 74.2 | 74.5 | 69.8 | 72.0 | 63.0 | 34.7 | 60.0 | 63.0 |
| 21-Jan-22 | 8:30:00 21-Jan-2208:30 | 68.2 | 34.7 | 3.2 | 77.7 | 74.4 | 74.1 | 69.6 | 72.0 | 63.0 | 34.7 | 60.0 | 63.0 |
| 21-Jan-22 | 9:00:00 21-Jan-2209:00 | 68.2 | 34.7 | 3.2 | 78.0 | 74.3 | 74.8 | 69.3 | 72.0 | 63.0 | 34.7 | 60.0 | 63.0 |
| 21-Jan-22 | 9:30:00 21-Jan-2209:30 | 68.1 | 34.6 | 3.2 | 77.9 | 74.6 | 74.6 | 69.9 | 72.0 | 63.5 | 35.0 | 60.0 | 63.0 |
| 21-Jan-22 | 10:00:00 21-Jan-2210:00 | 67.9 | 33.8 | 3.2 | 77.8 | 74.5 | 74.5 | 70.0 | 72.3 | 63.3 | 34.4 | 60.0 | 63.0 |
| 21-Jan-22 | 10:30:00 21-Jan-2210:30 | 67.9 | 33.8 | 3.2 | 78.0 | 74.1 | 74.7 | 69.7 | 72.0 | 63.4 | 34.6 | 60.0 | 63.0 |
| 21-Jan-22 | 11:00:00 21-Jan-2211:00 | 68.7 | 34.2 | 3.2 | 77.4 | 74.7 | 73.8 | 69.4 | 72.8 | 64.0 | 34.8 | 60.0 | 63.0 |
| 21-Jan-22 | 11:30:00 21-Jan-2211:30 | 70.1 | 35.7 | 3.2 | 78.0 | 75.0 | 75.0 | 69.7 | 73.0 | 64.0 | 35.0 | 60.0 | 63.0 |
| 21-Jan-22 | 12:00:00 21-Jan-2212:00 | 70.1 | 35.7 | 3.2 | 78.0 | 74.7 | 74.6 | 70.0 | 73.0 | 64.0 | 35.0 | 60.0 | 63.5 |
| 21-Jan-22 | 12:30:00 21-Jan-2212:30 | 70.1 | 35.7 | 3.2 | 78.5 | 75.8 | 75.6 | 70.8 | 73.0 | 64.7 | 35.6 | 61.5 | 64.3 |
| 21-Jan-22 | 13:00:00 21-Jan-2213:00 | 70.1 | 35.7 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.7 | 65.0 | 36.0 | 62.0 | 65.0 |
| 21-Jan-22 | 13:30:00 21-Jan-2213:30 | 70.1 | 35.7 | 3.2 | 79.0 | 76.0 | 76.2 | 71.0 | 74.0 | 65.0 | 36.6 | 62.4 | 65.0 |
| 21-Jan-22 | 14:00:00 21-Jan-2214:00 | 70.1 | 35.7 | 3.2 | 78.9 | 75.9 | 76.4 | 71.0 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 21-Jan-22 | 14:30:00 21-Jan-2214:30 | 70.1 | 35.7 | 3.2 | 78.8 | 75.3 | 75.7 | 71.3 | 73.4 | 65.0 | 37.0 | 62.4 | 65.0 |
| 21-Jan-22 | 15:00:00 21-Jan-2215:00 | 70.1 | 35.7 | 3.2 | 79.0 | 75.8 | 76.0 | 71.8 | 73.9 | 66.0 | 37.0 | 63.0 | 65.0 |
| 21-Jan-22 | 15:30:00 21-Jan-2215:30 | 65.3 | 36.5 | 3.2 | 77.5 | 74.5 | 74.8 | 71.4 | 73.2 | 65.3 | 36.3 | 62.6 | 64.8 |
| 21-Jan-22 | 16:00:00 21-Jan-2216:00 | 61.1 | 36.5 | 3.2 | 73.0 | 69.3 | 69.6 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 21-Jan-22 | 16:30:00 21-Jan-2216:30 | 61.1 | 33.8 | 3.2 | 72.4 | 69.6 | 69.6 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 21-Jan-22 | 17:00:00 21-Jan-2217:00 | 61.1 | 33.8 | 3.2 | 72.0 | 69.0 | 69.1 | 69.0 | 70.7 | 63.0 | 35.0 | 60.7 | 63.0 |
| 21-Jan-22 | 17:30:00 21-Jan-2217:30 | 61.1 | 32.8 | 3.2 | 72.0 | 69.0 | 69.2 | 69.0 | 70.1 | 63.0 | 35.0 | 60.6 | 62.9 |
| 21-Jan-22 | 18:00:00 21-Jan-2218:00 | 59.5 | 32.8 | 3.2 | 71.9 | 68.3 | 68.3 | 68.1 | 70.0 | 62.2 | 34.6 | 60.0 | 62.0 |
| 21-Jan-22 | 18:30:00 21-Jan-2218:30 | 59.2 | 33.4 | 3.2 | 71.0 | 67.7 | 67.8 | 68.0 | 69.5 | 62.0 | 34.0 | 60.0 | 62.0 |
| 21-Jan-22 | 19:00:00 21-Jan-2219:00 | 59.2 | 35.0 | 3.2 | 71.0 | 67.7 | 68.0 | 67.4 | 69.0 | 61.3 | 33.6 | 59.5 | 61.3 |
| 21-Jan-22 | 19:30:00 21-Jan-2219:30 | 68.0 | 35.7 | 3.2 | 74.2 | 72.1 | 72.8 | 69.2 | 71.4 | 64.7 | 34.6 | 60.3 | 63.5 |
| 21-Jan-22 | 20:00:00 21-Jan-2220:00 | 68.6 | 35.7 | 3.2 | 78.0 | 74.9 | 74.9 | 70.0 | 72.9 | 64.0 | 35.7 | 61.2 | 64.0 |
| 21-Jan-22 | 20:30:00 21-Jan-2220:30 | 68.6 | 35.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 21-Jan-22 | 21:00:00 21-Jan-2221:00 | 68.6 | 35.8 | 3.2 | 78.0 | 75.0 | 75.3 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 64.1 |
| 21-Jan-22 | 21:30:00 21-Jan-2221:30 | 68.6 | 35.7 | 3.2 | 78.7 | 75.4 | 75.7 | 71.0 | 73.0 | 64.5 | 36.2 | 62.1 | 64.7 |

Enclosure (3)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 21-Jan-22 | 22:00:00 21-Jan-2222:00 | 68.7 | 34.9 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.9 | 65.0 | 36.7 | 62.7 | 65.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-22 | 22:30:00 21-Jan-2222:30 | 70.5 | 34.7 | 3.2 | 79.3 | 76.0 | 76.4 | 71.9 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 21-Jan-22 | 23:00:00 21-Jan-2223:00 | 70.5 | 34.7 | 3.2 | 79.2 | 76.0 | 76.8 | 71.4 | 74.0 | 65.6 | 37.0 | 63.0 | 65.3 |
| 21-Jan-22 | 23:30:00 21-Jan-2223:30 | 70.5 | 34.7 | 3.2 | 80.0 | 76.6 | 76.7 | 72.0 | 74.1 | 66.0 | 37.1 | 63.0 | 66.0 |
| 22-Jan-22 | 0:00:00 22-Jan-2200:00 | 70.5 | 34.7 | 3.2 | 80.0 | 77.0 | 76.8 | 72.0 | 74.1 | 66.0 | 37.4 | 63.3 | 66.0 |
| 22-Jan-22 | 0:30:00 22-Jan-2200:30 | 69.6 | 34.6 | 3.2 | 80.0 | 77.0 | 76.9 | 72.6 | 75.0 | 66.0 | 38.0 | 63.5 | 66.0 |
| 22-Jan-22 | 1:00:00 22-Jan-2201:00 | 61.1 | 33.7 | 3.2 | 74.7 | 71.4 | 71.6 | 70.7 | 72.1 | 64.2 | 36.3 | 61.7 | 64.2 |
| 22-Jan-22 | 1:30:00 22-Jan-2201:30 | 61.0 | 35.7 | 3.2 | 73.0 | 70.0 | 70.3 | 70.0 | 72.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 22-Jan-22 | 2:00:00 22-Jan-2202:00 | 61.0 | 35.7 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.8 | 64.0 | 36.0 | 62.0 | 64.0 |
| 22-Jan-22 | 2:30:00 22-Jan-2202:30 | 61.0 | 35.7 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 22-Jan-22 | 3:00:00 22-Jan-2203:00 | 61.0 | 35.7 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.9 | 64.0 |
| 22-Jan-22 | 3:30:00 22-Jan-2203:30 | 61.0 | 35.7 | 3.2 | 72.1 | 69.1 | 69.7 | 69.4 | 70.6 | 62.8 | 35.6 | 60.5 | 63.4 |
| 22-Jan-22 | 4:00:00 22-Jan-2204:00 | 61.0 | 35.7 | 3.2 | 72.0 | 69.0 | 69.0 | 68.3 | 70.0 | 62.0 | 34.2 | 60.0 | 62.0 |
| 22-Jan-22 | 4:30:00 22-Jan-2204:30 | 61.0 | 35.7 | 3.2 | 72.0 | 69.0 | 69.0 | 68.0 | 70.0 | 62.0 | 34.0 | 59.5 | 62.0 |
| 22-Jan-22 | 5:00:00 22-Jan-2205:00 | 62.6 | 36.5 | 3.2 | 72.7 | 69.6 | 69.8 | 68.2 | 69.5 | 61.5 | 34.0 | 59.1 | 61.7 |
| 22-Jan-22 | 5:30:00 22-Jan-2205:30 | 69.1 | 36.7 | 3.2 | 78.5 | 75.4 | 75.8 | 70.2 | 72.6 | 63.0 | 35.2 | 61.0 | 63.9 |
| 22-Jan-22 | 6:00:00 22-Jan-2206:00 | 69.1 | 36.7 | 3.2 | 78.7 | 75.7 | 76.0 | 71.0 | 73.0 | 64.0 | 36.0 | 61.0 | 64.0 |
| 22-Jan-22 | 6:30:00 22-Jan-2206:30 | 69.1 | 36.7 | 3.2 | 78.2 | 75.4 | 76.0 | 70.4 | 73.3 | 64.4 | 36.0 | 61.9 | 64.4 |
| 22-Jan-22 | 7:00:00 22-Jan-2207:00 | 69.1 | 35.8 | 3.2 | 78.7 | 76.0 | 76.0 | 71.3 | 74.0 | 65.0 | 37.0 | 62.7 | 65.0 |
| 22-Jan-22 | 7:30:00 22-Jan-2207:30 | 69.1 | 35.7 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.4 | 65.0 | 36.7 | 62.6 | 65.0 |
| 22-Jan-22 | 8:00:00 22-Jan-2208:00 | 69.1 | 35.3 | 3.2 | 79.0 | 75.4 | 75.4 | 71.0 | 74.0 | 65.0 | 36.0 | 62.0 | 65.0 |
| 22-Jan-22 | 8:30:00 22-Jan-2208:30 | 69.1 | 34.7 | 3.2 | 79.0 | 75.7 | 75.7 | 71.0 | 74.0 | 65.0 | 36.3 | 62.6 | 65.0 |
| 22-Jan-22 | 9:00:00 22-Jan-2209:00 | 69.1 | 26.6 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 74.0 | 65.0 | 36.4 | 62.6 | 65.0 |
| 22-Jan-22 | 9:30:00 22-Jan-2209:30 | 69.1 | 29.9 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.3 | 37.0 | 63.0 | 65.0 |
| 22-Jan-22 | 10:00:00 22-Jan-2210:00 | 69.1 | 27.0 | 3.2 | 79.3 | 76.0 | 76.0 | 71.6 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 22-Jan-22 | 10:30:00 22-Jan-2210:30 | 60.8 | 25.6 | 3.2 | 74.2 | 70.9 | 70.9 | 69.9 | 71.4 | 63.0 | 34.9 | 60.5 | 62.8 |
| 22-Jan-22 | 11:00:00 22-Jan-2211:00 | 60.1 | 30.4 | 3.2 | 71.7 | 68.4 | 69.0 | 68.2 | 70.0 | 62.4 | 33.9 | 60.0 | 62.5 |
| 22-Jan-22 | 11:30:00 22-Jan-2211:30 | 59.9 | 32.7 | 3.2 | 72.0 | 68.7 | 69.0 | 68.6 | 70.0 | 62.5 | 34.0 | 60.0 | 62.0 |
| 22-Jan-22 | 12:00:00 22-Jan-2212:00 | 63.2 | 34.4 | 3.2 | 73.5 | 70.2 | 68.2 | 68.5 | 70.1 | 62.2 | 34.1 | 60.4 | 62.2 |
| 22-Jan-22 | 12:30:00 22-Jan-2212:30 | 69.0 | 34.9 | 3.2 | 79.0 | 75.4 | 75.9 | 70.1 | 73.0 | 64.6 | 36.0 | 62.0 | 64.3 |
| 22-Jan-22 | 13:00:00 22-Jan-2213:00 | 69.0 | 29.0 | 3.2 | 79.0 | 75.4 | 75.8 | 71.0 | 73.0 | 64.6 | 36.0 | 61.7 | 64.0 |
| 22-Jan-22 | 13:30:00 22-Jan-2213:30 | 69.0 | 32.7 | 3.2 | 78.7 | 75.1 | 75.9 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 64.1 |
| 22-Jan-22 | 14:00:00 22-Jan-2214:00 | 69.0 | 35.8 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 73.2 | 65.0 | 36.0 | 62.1 | 65.0 |
| 22-Jan-22 | 14:30:00 22-Jan-2214:30 | 69.0 | 36.1 | 3.2 | 79.0 | 76.0 | 76.0 | 71.9 | 74.0 | 65.7 | 37.0 | 63.0 | 65.0 |
| 22-Jan-22 | 15:00:00 22-Jan-2215:00 | 69.0 | 35.3 | 3.2 | 79.0 | 76.4 | 76.0 | 71.7 | 74.0 | 66.0 | 37.0 | 63.0 | 65.0 |
| 22-Jan-22 | 15:30:00 22-Jan-2215:30 | 69.3 | 35.1 | 3.2 | 79.6 | 76.2 | 76.3 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 66.0 |
| 22-Jan-22 | 16:00:00 22-Jan-2216:00 | 67.7 | 35.1 | 3.2 | 79.2 | 75.6 | 75.8 | 71.8 | 74.0 | 66.0 | 36.8 | 63.3 | 65.3 |
| 22-Jan-22 | 16:30:00 22-Jan-2216:30 | 61.4 | 35.1 | 3.2 | 73.0 | 70.0 | 69.5 | 69.5 | 71.0 | 63.4 | 36.0 | 62.1 | 63.4 |
| 22-Jan-22 | 17:00:00 22-Jan-2217:00 | 61.4 | 35.1 | 3.2 | 72.1 | 69.7 | 69.1 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.3 |
| 22-Jan-22 | 17:30:00 22-Jan-2217:30 | 61.4 | 35.1 | 3.2 | 72.5 | 69.0 | 69.7 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 22-Jan-22 | 18:00:00 22-Jan-2218:00 | 61.4 | 35.1 | 3.2 | 72.0 | 68.9 | 69.4 | 69.0 | 70.0 | 62.8 | 35.0 | 60.4 | 63.0 |
| 22-Jan-22 | 18:30:00 22-Jan-2218:30 | 61.4 | 35.1 | 3.2 | 72.0 | 68.3 | 68.7 | 68.8 | 70.0 | 62.0 | 34.7 | 60.0 | 63.0 |
| 22-Jan-22 | 19:00:00 22-Jan-2219:00 | 62.2 | 35.1 | 3.2 | 71.7 | 68.3 | 68.5 | 68.0 | 70.4 | 62.0 | 34.0 | 60.0 | 62.0 |

Enclosure (3)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jan-22 | 19:30:00 22-Jan-2219:30 | 68.8 | 35.1 | 3.2 | 78.0 | 75.0 | 75.1 | 70.7 | 73.6 | 63.7 | 35.6 | 61.9 | 63.9 |
| 22-Jan-22 | 20:00:00 22-Jan-2220:00 | 68.8 | 35.1 | 3.2 | 78.0 | 75.0 | 75.7 | 70.4 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 22-Jan-22 | 20:30:00 22-Jan-2220:30 | 68.8 | 35.1 | 3.2 | 78.3 | 75.1 | 75.1 | 71.0 | 73.0 | 64.2 | 36.0 | 62.0 | 64.5 |
| 22-Jan-22 | 21:00:00 22-Jan-2221:00 | 68.8 | 35.1 | 3.2 | 78.8 | 75.2 | 76.0 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 65.0 |
| 22-Jan-22 | 21:30:00 22-Jan-2221:30 | 68.8 | 35.1 | 3.2 | 79.0 | 76.0 | 76.6 | 71.0 | 73.4 | 65.0 | 36.4 | 62.6 | 65.0 |
| 22-Jan-22 | 22:00:00 22-Jan-2222:00 | 70.7 | 35.1 | 3.2 | 79.0 | 76.0 | 76.3 | 71.8 | 74.0 | 65.0 | 37.0 | 63.0 | 65.3 |
| 22-Jan-22 | 22:30:00 22-Jan-2222:30 | 70.8 | 35.1 | 3.2 | 80.0 | 76.3 | 77.0 | 72.0 | 74.0 | 65.8 | 37.0 | 63.0 | 65.0 |
| 22-Jan-22 | 23:00:00 22-Jan-2223:00 | 70.8 | 35.1 | 3.2 | 80.0 | 76.3 | 77.0 | 72.0 | 74.0 | 66.0 | 37.0 | 63.1 | 65.9 |
| 22-Jan-22 | 23:30:00 22-Jan-2223:30 | 70.8 | 35.1 | 3.2 | 80.0 | 76.9 | 77.0 | 72.6 | 74.7 | 66.0 | 38.0 | 64.0 | 66.0 |
| 23-Jan-22 | 0:00:00 23-Jan-2200:00 | 64.6 | 33.6 | 3.2 | 76.6 | 73.7 | 73.3 | 71.9 | 73.1 | 64.8 | 36.9 | 63.2 | 64.8 |
| 23-Jan-22 | 0:30:00 23-Jan-2200:30 | 62.4 | 32.2 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.3 | 64.0 | 36.0 | 62.0 | 64.0 |
| 23-Jan-22 | 1:00:00 23-Jan-2201:00 | 62.4 | 32.2 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.7 | 36.0 | 61.9 | 64.0 |
| 23-Jan-22 | 1:30:00 23-Jan-2201:30 | 62.4 | 33.7 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.0 | 36.0 | 61.5 | 64.0 |
| 23-Jan-22 | 2:00:00 23-Jan-2202:00 | 62.4 | 34.2 | 3.2 | 73.0 | 69.4 | 70.0 | 69.7 | 71.0 | 63.0 | 35.7 | 61.6 | 63.4 |
| 23-Jan-22 | 2:30:00 23-Jan-2202:30 | 62.4 | 34.2 | 3.2 | 73.0 | 70.0 | 70.0 | 69.7 | 71.0 | 63.0 | 35.6 | 61.0 | 63.0 |
| 23-Jan-22 | 3:00:00 23-Jan-2203:00 | 60.3 | 34.2 | 3.2 | 73.0 | 69.7 | 70.0 | 69.3 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 23-Jan-22 | 3:30:00 23-Jan-2203:30 | 60.3 | 34.6 | 3.2 | 72.2 | 69.2 | 69.7 | 69.0 | 70.7 | 63.0 | 35.0 | 61.0 | 63.0 |
| 23-Jan-22 | 4:00:00 23-Jan-2204:00 | 60.3 | 35.1 | 3.2 | 72.0 | 69.0 | 69.1 | 69.0 | 70.0 | 62.8 | 34.8 | 60.9 | 62.8 |
| 23-Jan-22 | 4:30:00 23-Jan-2204:30 | 60.3 | 36.0 | 3.2 | 71.7 | 68.5 | 69.2 | 68.2 | 70.0 | 62.0 | 34.0 | 59.0 | 62.0 |
| 23-Jan-22 | 5:00:00 23-Jan-2205:00 | 61.2 | 37.1 | 3.2 | 71.0 | 68.3 | 68.6 | 67.6 | 69.2 | 61.2 | 33.2 | 59.0 | 61.2 |
| 23-Jan-22 | 5:30:00 23-Jan-2205:30 | 68.8 | 37.1 | 3.2 | 77.2 | 74.1 | 74.2 | 69.5 | 72.6 | 63.9 | 34.8 | 60.8 | 63.8 |
| 23-Jan-22 | 6:00:00 23-Jan-2206:00 | 68.8 | 36.5 | 3.2 | 79.0 | 75.7 | 76.0 | 70.7 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 23-Jan-22 | 6:30:00 23-Jan-2206:30 | 68.8 | 35.0 | 3.2 | 79.0 | 76.0 | 76.0 | 70.7 | 73.3 | 64.3 | 35.6 | 61.0 | 64.0 |
| 23-Jan-22 | 7:00:00 23-Jan-2207:00 | 69.8 | 34.2 | 3.2 | 79.0 | 75.7 | 75.7 | 71.1 | 74.0 | 64.2 | 36.2 | 61.6 | 64.2 |
| 23-Jan-22 | 7:30:00 23-Jan-2207:30 | 70.8 | 34.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.4 | 74.0 | 65.0 | 36.7 | 63.0 | 65.0 |
| 23-Jan-22 | 8:00:00 23-Jan-2208:00 | 70.8 | 32.5 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.0 | 65.0 | 37.0 | 62.7 | 65.0 |
| 23-Jan-22 | 8:30:00 23-Jan-2208:30 | 70.8 | 33.7 | 3.2 | 79.0 | 75.7 | 75.8 | 71.2 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 23-Jan-22 | 9:00:00 23-Jan-2209:00 | 70.8 | 34.2 | 3.2 | 79.0 | 75.9 | 75.7 | 71.3 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 23-Jan-22 | 9:30:00 23-Jan-2209:30 | 70.8 | 35.1 | 3.2 | 79.0 | 75.8 | 76.0 | 71.0 | 74.0 | 65.0 | 37.0 | 62.8 | 65.0 |
| 23-Jan-22 | 10:00:00 23-Jan-2210:00 | 70.8 | 35.5 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 74.0 | 65.0 | 36.2 | 62.0 | 65.0 |
| 23-Jan-22 | 10:30:00 23-Jan-2210:30 | 68.6 | 36.1 | 3.2 | 79.0 | 76.0 | 76.0 | 71.6 | 74.0 | 64.9 | 37.0 | 62.6 | 64.9 |
| 23-Jan-22 | 11:00:00 23-Jan-2211:00 | 61.5 | 36.1 | 3.2 | 72.5 | 69.5 | 69.4 | 69.2 | 71.0 | 62.8 | 35.0 | 60.3 | 62.8 |
| 23-Jan-22 | 11:30:00 23-Jan-2211:30 | 60.2 | 36.1 | 3.2 | 71.8 | 68.2 | 68.5 | 68.1 | 69.6 | 61.7 | 33.6 | 59.2 | 61.4 |
| 23-Jan-22 | 12:00:00 23-Jan-2212:00 | 59.5 | 36.1 | 3.2 | 71.0 | 68.0 | 68.0 | 67.0 | 69.0 | 61.0 | 33.0 | 58.0 | 61.0 |
| 23-Jan-22 | 12:30:00 23-Jan-2212:30 | 62.9 | 36.4 | 3.2 | 71.0 | 69.3 | 68.9 | 67.5 | 70.0 | 61.4 | 33.3 | 58.2 | 61.0 |
| 23-Jan-22 | 13:00:00 23-Jan-2213:00 | 68.3 | 37.1 | 3.2 | 77.3 | 75.0 | 75.2 | 70.0 | 73.0 | 64.0 | 35.0 | 60.5 | 63.7 |
| 23-Jan-22 | 13:30:00 23-Jan-2213:30 | 68.3 | 37.1 | 3.2 | 78.0 | 75.0 | 74.7 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 23-Jan-22 | 14:00:00 23-Jan-2214:00 | 69.7 | 34.6 | 3.2 | 78.6 | 75.3 | 75.6 | 70.5 | 73.3 | 65.0 | 35.7 | 61.5 | 64.7 |
| 23-Jan-22 | 14:30:00 23-Jan-2214:30 | 70.3 | 34.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.0 | 37.0 | 62.9 | 65.0 |
| 23-Jan-22 | 15:00:00 23-Jan-2215:00 | 70.3 | 33.3 | 3.2 | 79.0 | 76.0 | 76.0 | 71.2 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 23-Jan-22 | 15:30:00 23-Jan-2215:30 | 70.3 | 33.0 | 3.2 | 79.0 | 76.0 | 76.0 | 71.7 | 74.0 | 65.8 | 37.0 | 63.0 | 65.0 |
| 23-Jan-22 | 16:00:00 23-Jan-2216:00 | 70.3 | 33.2 | 3.2 | 79.2 | 76.0 | 76.3 | 72.0 | 74.0 | 66.0 | 37.0 | 63.0 | 65.0 |
| 23-Jan-22 | 16:30:00 23-Jan-2216:30 | 70.3 | 33.2 | 3.2 | 79.7 | 76.3 | 76.0 | 72.0 | 74.0 | 66.0 | 37.1 | 63.3 | 66.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-Jan-22 | 17:00:00 23-Jan-2217:00 | 65.2 | 33.2 | 3.2 | 76.8 | 73.5 | 73.8 | 71.0 | 72.7 | 65.1 | 36.7 | 63.0 | 65.4 |
| 23-Jan-22 | 17:30:00 23-Jan-2217:30 | 61.5 | 33.2 | 3.2 | 73.0 | 69.1 | 69.4 | 69.0 | 71.0 | 63.0 | 35.0 | 61.4 | 63.3 |
| 23-Jan-22 | 18:00:00 23-Jan-2218:00 | 61.5 | 33.2 | 3.2 | 72.0 | 68.6 | 68.5 | 69.0 | 70.5 | 62.7 | 35.0 | 60.6 | 63.0 |
| 23-Jan-22 | 18:30:00 23-Jan-2218:30 | 61.5 | 33.2 | 3.2 | 72.0 | 68.3 | 68.6 | 68.5 | 70.0 | 62.6 | 34.9 | 60.3 | 62.6 |
| 23-Jan-22 | 19:00:00 23-Jan-2219:00 | 60.1 | 33.2 | 3.2 | 71.6 | 68.0 | 69.0 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 23-Jan-22 | 19:30:00 23-Jan-2219:30 | 59.5 | 33.2 | 3.2 | 71.0 | 68.0 | 68.2 | 68.0 | 69.4 | 61.9 | 34.0 | 59.5 | 62.0 |
| 23-Jan-22 | 20:00:00 23-Jan-2220:00 | 59.5 | 33.2 | 3.2 | 71.0 | 68.0 | 68.0 | 67.7 | 69.2 | 61.0 | 34.0 | 59.6 | 62.0 |
| 23-Jan-22 | 20:30:00 23-Jan-2220:30 | 65.6 | 33.2 | 3.2 | 74.8 | 71.7 | 71.8 | 69.1 | 72.0 | 62.2 | 34.4 | 60.3 | 62.4 |
| 23-Jan-22 | 21:00:00 23-Jan-2221:00 | 68.6 | 33.2 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 72.5 | 64.0 | 35.7 | 61.1 | 64.0 |
| 23-Jan-22 | 21:30:00 23-Jan-2221:30 | 68.6 | 33.2 | 3.2 | 78.2 | 75.2 | 75.3 | 70.2 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 23-Jan-22 | 22:00:00 23-Jan-2222:00 | 68.6 | 33.2 | 3.2 | 79.0 | 75.1 | 75.7 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 23-Jan-22 | 22:30:00 23-Jan-2222:30 | 68.6 | 33.2 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 73.3 | 64.1 | 36.0 | 62.0 | 64.6 |
| 23-Jan-22 | 23:00:00 23-Jan-2223:00 | 69.1 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.7 | 65.0 | 36.2 | 62.0 | 65.0 |
| 23-Jan-22 | 23:30:00 23-Jan-2223:30 | 70.6 | 33.2 | 3.2 | 79.2 | 76.0 | 76.2 | 71.8 | 74.0 | 65.0 | 37.0 | 63.0 | 65.3 |
| 24-Jan-22 | 0:00:00 24-Jan-2200:00 | 70.6 | 33.2 | 3.2 | 79.1 | 76.0 | 76.1 | 71.4 | 74.0 | 65.0 | 37.0 | 63.0 | 65.2 |
| 24-Jan-22 | 0:30:00 24-Jan-2200:30 | 70.6 | 33.7 | 3.2 | 79.8 | 76.5 | 77.0 | 72.0 | 74.0 | 65.9 | 37.0 | 63.4 | 65.9 |
| 24-Jan-22 | 1:00:00 24-Jan-2201:00 | 70.6 | 34.0 | 3.2 | 79.4 | 76.7 | 77.0 | 72.0 | 74.7 | 66.0 | 37.6 | 63.1 | 66.0 |
| 24-Jan-22 | 1:30:00 24-Jan-2201:30 | 65.0 | 31.4 | 3.2 | 78.5 | 73.6 | 73.7 | 71.1 | 72.5 | 65.3 | 35.6 | 62.9 | 65.4 |
| 24-Jan-22 | 2:00:00 24-Jan-2202:00 | 62.0 | 31.2 | 3.2 | 73.0 | 69.7 | 70.1 | 69.4 | 71.3 | 63.4 | 36.0 | 61.2 | 63.4 |
| 24-Jan-22 | 2:30:00 24-Jan-2202:30 | 62.0 | 33.4 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.9 | 64.0 |
| 24-Jan-22 | 3:00:00 24-Jan-2203:00 | 62.0 | 34.2 | 3.2 | 73.0 | 70.0 | 70.6 | 70.0 | 71.0 | 63.3 | 36.0 | 61.2 | 64.0 |
| 24-Jan-22 | 3:30:00 24-Jan-2203:30 | 62.0 | 34.2 | 3.2 | 73.0 | 70.0 | 70.0 | 69.7 | 71.0 | 63.0 | 35.4 | 61.3 | 63.4 |
| 24-Jan-22 | 4:00:00 24-Jan-2204:00 | 61.0 | 35.1 | 3.2 | 72.7 | 69.4 | 70.0 | 69.4 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 24-Jan-22 | 4:30:00 24-Jan-2204:30 | 60.0 | 34.4 | 3.2 | 72.2 | 69.3 | 69.5 | 68.8 | 70.2 | 62.7 | 35.0 | 60.9 | 63.0 |
| 24-Jan-22 | 5:00:00 24-Jan-2205:00 | 60.0 | 34.6 | 3.2 | 71.9 | 68.7 | 69.0 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 24-Jan-22 | 5:30:00 24-Jan-2205:30 | 62.6 | 35.1 | 3.2 | 72.2 | 69.2 | 69.7 | 67.9 | 70.3 | 61.2 | 33.7 | 59.4 | 62.9 |
| 24-Jan-22 | 6:00:00 24-Jan-2206:00 | 67.9 | 34.4 | 3.2 | 78.0 | 74.9 | 74.7 | 69.0 | 72.0 | 63.0 | 34.7 | 60.0 | 63.0 |
| 24-Jan-22 | 6:30:00 24-Jan-2206:30 | 67.9 | 34.0 | 3.2 | 78.0 | 74.8 | 74.5 | 69.3 | 72.0 | 63.0 | 35.0 | 60.0 | 63.0 |
| 24-Jan-22 | 7:00:00 24-Jan-2207:00 | 67.9 | 33.2 | 3.2 | 78.0 | 74.7 | 74.3 | 69.3 | 72.0 | 63.5 | 35.0 | 60.8 | 63.0 |
| 24-Jan-22 | 7:30:00 24-Jan-2207:30 | 67.9 | 33.2 | 3.2 | 78.0 | 74.7 | 75.3 | 70.0 | 72.8 | 64.0 | 35.0 | 60.4 | 63.6 |
| 24-Jan-22 | 8:00:00 24-Jan-2208:00 | 67.9 | 33.4 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 72.6 | 63.7 | 35.0 | 61.0 | 63.6 |
| 24-Jan-22 | 8:30:00 24-Jan-2208:30 | 67.9 | 34.8 | 3.2 | 78.0 | 74.5 | 75.0 | 70.0 | 72.8 | 64.0 | 35.0 | 61.0 | 63.3 |
| 24-Jan-22 | 9:00:00 24-Jan-2209:00 | 67.9 | 36.8 | 3.2 | 78.0 | 75.0 | 74.7 | 70.0 | 72.7 | 64.0 | 35.0 | 61.0 | 64.0 |
| 24-Jan-22 | 9:30:00 24-Jan-2209:30 | 69.8 | 37.1 | 3.2 | 78.0 | 74.7 | 75.0 | 70.6 | 73.0 | 64.0 | 35.2 | 61.0 | 64.0 |
| 24-Jan-22 | 10:00:00 24-Jan-2210:00 | 70.1 | 35.8 | 3.2 | 78.0 | 75.0 | 75.5 | 70.0 | 73.0 | 64.0 | 35.1 | 61.0 | 64.0 |
| 24-Jan-22 | 10:30:00 24-Jan-2210:30 | 70.2 | 35.1 | 3.2 | 78.3 | 75.0 | 75.0 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 24-Jan-22 | 11:00:00 24-Jan-2211:00 | 70.2 | 34.1 | 3.2 | 78.0 | 75.0 | 74.7 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 24-Jan-22 | 11:30:00 24-Jan-2211:30 | 70.2 | 32.2 | 3.2 | 78.3 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.3 | 61.0 | 64.0 |
| 24-Jan-22 | 12:00:00 24-Jan-2212:00 | 69.6 | 31.9 | 3.2 | 78.0 | 74.8 | 74.2 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 24-Jan-22 | 12:30:00 24-Jan-2212:30 | 68.7 | 32.6 | 3.2 | 78.1 | 74.6 | 74.9 | 70.0 | 73.0 | 64.0 | 35.7 | 61.0 | 64.0 |
| 24-Jan-22 | 13:00:00 24-Jan-2213:00 | 68.8 | 33.3 | 3.2 | 78.5 | 75.5 | 74.7 | 70.3 | 73.0 | 64.6 | 36.0 | 61.0 | 64.0 |
| 24-Jan-22 | 13:30:00 24-Jan-2213:30 | 68.8 | 33.8 | 3.2 | 78.0 | 74.9 | 74.7 | 70.6 | 73.0 | 64.5 | 36.0 | 61.0 | 64.0 |
| 24-Jan-22 | 14:00:00 24-Jan-2214:00 | 68.7 | 35.0 | 3.2 | 78.5 | 75.6 | 74.9 | 71.0 | 73.0 | 64.6 | 36.0 | 61.4 | 64.0 |

Enclosure (3)

PX-1220_0212

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-22 | 14:30:00 | 24-Jan-2214:30 | 68.5 | 35.1 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 64.5 |
| 24-Jan-22 | 15:00:00 | 24-Jan-2215:00 | 68.5 | 34.6 | 3.2 | 79.0 | 75.2 | 75.7 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 64.7 |
| 24-Jan-22 | 15:30:00 | 24-Jan-2215:30 | 68.5 | 34.2 | 3.2 | 79.0 | 75.3 | 75.4 | 71.0 | 73.0 | 65.0 | 36.0 | 61.7 | 64.7 |
| 24-Jan-22 | 16:00:00 | 24-Jan-2216:00 | 68.5 | 34.2 | 3.2 | 78.7 | 75.0 | 75.0 | 71.0 | 73.2 | 65.0 | 36.0 | 62.0 | 64.7 |
| 24-Jan-22 | 16:30:00 | 24-Jan-2216:30 | 68.5 | 34.2 | 3.2 | 78.4 | 75.0 | 75.6 | 71.0 | 74.0 | 65.0 | 36.0 | 62.0 | 65.0 |
| 24-Jan-22 | 17:00:00 | 24-Jan-2217:00 | 68.5 | 34.2 | 3.2 | 78.6 | 75.3 | 75.0 | 71.0 | 73.7 | 65.0 | 36.0 | 62.0 | 64.7 |
| 24-Jan-22 | 17:30:00 | 24-Jan-2217:30 | 68.5 | 34.2 | 3.2 | 78.9 | 75.0 | 75.0 | 71.0 | 73.4 | 65.0 | 36.0 | 62.0 | 64.7 |
| 24-Jan-22 | 18:00:00 | 24-Jan-2218:00 | 68.5 | 34.2 | 3.2 | 78.3 | 74.9 | 74.6 | 71.0 | 73.0 | 65.0 | 36.0 | 62.0 | 64.5 |
| 24-Jan-22 | 18:30:00 | 24-Jan-2218:30 | 63.2 | 34.2 | 3.2 | 76.3 | 71.2 | 71.1 | 69.5 | 70.3 | 63.2 | 33.6 | 60.4 | 63.2 |
| 24-Jan-22 | 19:00:00 | 24-Jan-2219:00 | 60.1 | 34.2 | 3.2 | 71.0 | 67.7 | 67.6 | 67.1 | 69.0 | 61.0 | 33.0 | 58.4 | 60.7 |
| 24-Jan-22 | 19:30:00 | 24-Jan-2219:30 | 60.4 | 34.2 | 3.2 | 71.0 | 67.0 | 67.5 | 67.0 | 69.0 | 61.0 | 33.0 | 58.0 | 61.0 |
| 24-Jan-22 | 20:00:00 | 24-Jan-2220:00 | 59.1 | 33.9 | 3.2 | 70.9 | 67.0 | 67.3 | 67.0 | 69.0 | 60.5 | 33.0 | 58.0 | 60.3 |
| 24-Jan-22 | 20:30:00 | 24-Jan-2220:30 | 58.4 | 33.2 | 3.2 | 70.0 | 66.7 | 67.0 | 66.5 | 68.4 | 60.0 | 32.2 | 58.0 | 60.3 |
| 24-Jan-22 | 21:00:00 | 24-Jan-2221:00 | 63.7 | 33.2 | 3.2 | 72.5 | 69.5 | 69.6 | 67.3 | 70.3 | 63.4 | 33.2 | 58.6 | 61.6 |
| 24-Jan-22 | 21:30:00 | 24-Jan-2221:30 | 67.8 | 33.6 | 3.2 | 77.8 | 74.5 | 74.0 | 69.8 | 72.0 | 63.4 | 34.9 | 60.0 | 63.0 |
| 24-Jan-22 | 22:00:00 | 24-Jan-2222:00 | 67.8 | 34.2 | 3.2 | 78.0 | 75.0 | 74.9 | 70.0 | 72.1 | 63.8 | 35.0 | 60.0 | 63.0 |
| 24-Jan-22 | 22:30:00 | 24-Jan-2222:30 | 67.8 | 34.1 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 63.9 | 35.0 | 61.0 | 63.6 |
| 24-Jan-22 | 23:00:00 | 24-Jan-2223:00 | 67.8 | 32.3 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.4 | 64.0 | 35.0 | 61.0 | 64.0 |
| 24-Jan-22 | 23:30:00 | 24-Jan-2223:30 | 67.8 | 32.2 | 3.2 | 78.0 | 75.0 | 75.0 | 70.5 | 73.0 | 64.0 | 35.6 | 61.0 | 64.0 |
| 25-Jan-22 | 0:00:00 | 25-Jan-2200:00 | 67.8 | 32.4 | 3.2 | 78.0 | 75.0 | 75.4 | 70.1 | 73.0 | 64.0 | 35.1 | 61.0 | 64.0 |
| 25-Jan-22 | 0:30:00 | 25-Jan-2200:30 | 69.4 | 34.1 | 3.2 | 78.5 | 75.5 | 76.0 | 71.0 | 73.0 | 64.3 | 36.0 | 61.1 | 64.0 |
| 25-Jan-22 | 1:00:00 | 25-Jan-2201:00 | 69.9 | 34.2 | 3.2 | 78.7 | 75.7 | 76.0 | 71.0 | 73.0 | 65.0 | 36.0 | 61.7 | 64.0 |
| 25-Jan-22 | 1:30:00 | 25-Jan-2201:30 | 69.9 | 34.7 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.3 | 65.0 | 36.0 | 62.0 | 64.9 |
| 25-Jan-22 | 2:00:00 | 25-Jan-2202:00 | 69.9 | 34.3 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.0 | 36.0 | 62.0 | 65.0 |
| 25-Jan-22 | 2:30:00 | 25-Jan-2202:30 | 69.9 | 34.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 65.0 | 36.0 | 62.0 | 65.0 |
| 25-Jan-22 | 3:00:00 | 25-Jan-2203:00 | 69.9 | 34.2 | 3.2 | 79.0 | 76.0 | 76.6 | 71.9 | 73.7 | 65.0 | 36.0 | 62.0 | 65.0 |
| 25-Jan-22 | 3:30:00 | 25-Jan-2203:30 | 69.9 | 34.2 | 3.2 | 80.0 | 76.6 | 77.0 | 72.0 | 74.0 | 65.0 | 36.8 | 62.0 | 65.0 |
| 25-Jan-22 | 4:00:00 | 25-Jan-2204:00 | 69.9 | 34.2 | 3.2 | 79.4 | 76.0 | 76.1 | 71.2 | 74.0 | 65.0 | 36.7 | 62.0 | 65.0 |
| 25-Jan-22 | 4:30:00 | 25-Jan-2204:30 | 64.1 | 34.2 | 3.2 | 76.5 | 73.3 | 73.7 | 70.2 | 72.3 | 63.6 | 35.8 | 59.6 | 63.7 |
| 25-Jan-22 | 5:00:00 | 25-Jan-2205:00 | 60.3 | 34.2 | 3.2 | 72.0 | 69.0 | 69.0 | 68.2 | 70.1 | 62.1 | 34.1 | 60.0 | 62.1 |
| 25-Jan-22 | 5:30:00 | 25-Jan-2205:30 | 60.9 | 34.2 | 3.2 | 72.0 | 69.0 | 69.4 | 69.0 | 70.2 | 62.1 | 35.0 | 61.0 | 63.0 |
| 25-Jan-22 | 6:00:00 | 25-Jan-2206:00 | 59.9 | 33.4 | 3.2 | 72.0 | 68.7 | 68.5 | 68.1 | 70.0 | 62.3 | 34.3 | 60.2 | 62.3 |
| 25-Jan-22 | 6:30:00 | 25-Jan-2206:30 | 59.9 | 34.2 | 3.2 | 71.5 | 68.3 | 68.8 | 68.0 | 70.0 | 61.7 | 34.0 | 60.0 | 62.0 |
| 25-Jan-22 | 7:00:00 | 25-Jan-2207:00 | 59.9 | 34.2 | 3.2 | 71.0 | 68.0 | 68.3 | 68.0 | 70.0 | 62.0 | 34.0 | 60.0 | 62.0 |
| 25-Jan-22 | 7:30:00 | 25-Jan-2207:30 | 59.9 | 34.2 | 3.2 | 71.0 | 68.0 | 68.3 | 67.9 | 69.8 | 62.0 | 34.0 | 60.0 | 62.0 |
| 25-Jan-22 | 8:00:00 | 25-Jan-2208:00 | 59.9 | 34.2 | 3.2 | 71.0 | 67.7 | 68.0 | 67.6 | 69.0 | 61.6 | 33.9 | 59.5 | 61.9 |
| 25-Jan-22 | 8:30:00 | 25-Jan-2208:30 | 59.9 | 33.3 | 3.2 | 70.3 | 67.0 | 67.0 | 67.0 | 69.0 | 61.0 | 33.3 | 59.0 | 61.0 |
| 25-Jan-22 | 9:00:00 | 25-Jan-2209:00 | 63.6 | 33.5 | 3.2 | 70.9 | 69.4 | 69.5 | 67.6 | 70.4 | 61.3 | 34.7 | 59.5 | 61.2 |
| 25-Jan-22 | 9:30:00 | 25-Jan-2209:30 | 67.5 | 34.2 | 3.2 | 77.0 | 74.0 | 73.3 | 69.4 | 72.0 | 63.3 | 35.0 | 61.0 | 63.0 |
| 25-Jan-22 | 10:00:00 | 25-Jan-2210:00 | 68.4 | 34.2 | 3.2 | 77.0 | 73.2 | 74.7 | 69.7 | 72.3 | 63.0 | 35.0 | 61.0 | 63.3 |
| 25-Jan-22 | 10:30:00 | 25-Jan-2210:30 | 69.4 | 34.2 | 3.2 | 77.3 | 74.2 | 74.3 | 70.0 | 72.0 | 64.0 | 35.0 | 61.0 | 63.7 |
| 25-Jan-22 | 11:00:00 | 25-Jan-2211:00 | 69.3 | 34.5 | 3.2 | 78.0 | 74.6 | 74.1 | 70.0 | 72.6 | 64.0 | 35.8 | 61.7 | 63.4 |
| 25-Jan-22 | 11:30:00 | 25-Jan-2211:30 | 69.3 | 33.9 | 3.2 | 77.9 | 74.8 | 74.7 | 70.2 | 72.6 | 64.0 | 35.7 | 62.0 | 64.3 |

Enclosure (3)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 25-Jan-22 | 12:00:00 | 25-Jan-2212:00 | 69.3 | 31.5 | 3.2 | 78.1 | 74.8 | 74.8 | 70.7 | 73.0 | 64.6 | 36.0 | 62.0 | 64.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jan-22 | 12:30:00 | 25-Jan-2212:30 | 69.3 | 31.4 | 3.2 | 78.8 | 75.3 | 75.0 | 71.0 | 73.0 | 64.9 | 36.0 | 62.0 | 64.9 |
| 25-Jan-22 | 13:00:00 | 25-Jan-2213:00 | 69.3 | 33.2 | 3.2 | 78.9 | 75.9 | 75.5 | 71.0 | 73.9 | 65.0 | 37.0 | 62.3 | 65.0 |
| 25-Jan-22 | 13:30:00 | 25-Jan-2213:30 | 69.3 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.3 | 73.3 | 65.0 | 36.4 | 62.7 | 65.0 |
| 25-Jan-22 | 14:00:00 | 25-Jan-2214:00 | 69.3 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.6 | 74.0 | 65.3 | 37.0 | 63.0 | 65.0 |
| 25-Jan-22 | 14:30:00 | 25-Jan-2214:30 | 69.3 | 32.3 | 3.2 | 79.2 | 76.0 | 76.2 | 72.0 | 74.0 | 65.9 | 37.0 | 63.1 | 65.0 |
| 25-Jan-22 | 15:00:00 | 25-Jan-2215:00 | 69.3 | 32.4 | 3.2 | 80.0 | 76.0 | 76.1 | 72.0 | 74.3 | 66.0 | 37.0 | 63.2 | 66.0 |
| 25-Jan-22 | 15:30:00 | 25-Jan-2215:30 | 69.3 | 32.2 | 3.2 | 79.3 | 76.0 | 76.0 | 72.0 | 74.0 | 65.7 | 37.0 | 63.0 | 65.5 |
| 25-Jan-22 | 16:00:00 | 25-Jan-2216:00 | 63.6 | 32.8 | 3.2 | 75.8 | 72.3 | 72.2 | 70.6 | 72.3 | 65.6 | 36.6 | 62.0 | 62.9 |
| 25-Jan-22 | 16:30:00 | 25-Jan-2216:30 | 61.9 | 33.2 | 3.2 | 72.8 | 69.0 | 69.6 | 69.6 | 71.0 | 63.3 | 35.5 | 61.0 | 63.7 |
| 25-Jan-22 | 17:00:00 | 25-Jan-2217:00 | 61.9 | 33.2 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 71.0 | 63.0 | 35.0 | 61.0 | 63.0 |
| 25-Jan-22 | 17:30:00 | 25-Jan-2217:30 | 61.0 | 33.2 | 3.2 | 72.0 | 68.6 | 69.0 | 68.9 | 70.2 | 63.0 | 35.0 | 60.7 | 63.0 |
| 25-Jan-22 | 18:00:00 | 25-Jan-2218:00 | 59.9 | 33.2 | 3.2 | 72.0 | 68.0 | 68.2 | 68.0 | 70.0 | 62.0 | 34.4 | 60.0 | 62.4 |
| 25-Jan-22 | 18:30:00 | 25-Jan-2218:30 | 59.9 | 33.2 | 3.2 | 71.1 | 68.0 | 68.0 | 68.0 | 69.3 | 62.0 | 34.0 | 60.0 | 62.0 |
| 25-Jan-22 | 19:00:00 | 25-Jan-2219:00 | 59.9 | 33.2 | 3.2 | 71.0 | 67.5 | 67.2 | 68.0 | 69.0 | 61.1 | 33.7 | 59.6 | 61.7 |
| 25-Jan-22 | 19:30:00 | 25-Jan-2219:30 | 64.9 | 33.2 | 3.2 | 73.0 | 69.3 | 69.3 | 68.0 | 70.2 | 62.4 | 33.8 | 59.8 | 62.0 |
| 25-Jan-22 | 20:00:00 | 25-Jan-2220:00 | 68.3 | 33.6 | 3.2 | 78.0 | 74.0 | 74.3 | 70.0 | 72.0 | 64.0 | 35.3 | 61.0 | 64.0 |
| 25-Jan-22 | 20:30:00 | 25-Jan-2220:30 | 68.3 | 34.2 | 3.2 | 78.0 | 74.6 | 74.9 | 70.0 | 72.6 | 64.0 | 36.0 | 61.8 | 64.0 |
| 25-Jan-22 | 21:00:00 | 25-Jan-2221:00 | 68.3 | 33.3 | 3.2 | 78.0 | 75.0 | 75.0 | 70.9 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 25-Jan-22 | 21:30:00 | 25-Jan-2221:30 | 68.3 | 33.2 | 3.2 | 78.4 | 75.1 | 75.1 | 71.0 | 73.2 | 64.6 | 36.0 | 62.0 | 64.8 |
| 25-Jan-22 | 22:00:00 | 25-Jan-2222:00 | 68.5 | 33.5 | 3.2 | 79.0 | 75.4 | 76.0 | 71.0 | 73.7 | 65.0 | 36.6 | 63.0 | 65.0 |
| 25-Jan-22 | 22:30:00 | 25-Jan-2222:30 | 70.3 | 33.2 | 3.2 | 79.0 | 76.0 | 76.1 | 71.4 | 74.0 | 65.0 | 37.0 | 63.0 | 65.0 |
| 25-Jan-22 | 23:00:00 | 25-Jan-2223:00 | 70.3 | 33.2 | 3.2 | 79.0 | 76.0 | 76.7 | 72.0 | 74.0 | 65.3 | 37.0 | 63.0 | 65.0 |
| 25-Jan-22 | 23:30:00 | 25-Jan-2223:30 | 70.3 | 33.6 | 3.2 | 79.9 | 76.3 | 77.0 | 72.0 | 74.1 | 65.8 | 37.0 | 63.0 | 66.0 |
| 26-Jan-22 | 0:00:00 | 26-Jan-2200:00 | 70.3 | 34.2 | 3.2 | 80.0 | 76.3 | 76.4 | 72.0 | 74.2 | 66.0 | 37.0 | 63.0 | 66.0 |
| 26-Jan-22 | 0:30:00 | 26-Jan-2200:30 | 70.3 | 34.2 | 3.2 | 80.0 | 76.9 | 77.0 | 72.3 | 74.9 | 66.0 | 37.7 | 63.5 | 66.0 |
| 26-Jan-22 | 1:00:00 | 26-Jan-2201:00 | 66.7 | 33.3 | 3.2 | 79.0 | 76.0 | 76.0 | 72.0 | 74.4 | 65.4 | 37.6 | 61.8 | 65.5 |
| 26-Jan-22 | 1:30:00 | 26-Jan-2201:30 | 62.2 | 33.4 | 3.2 | 73.3 | 70.3 | 70.6 | 70.0 | 71.7 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 2:00:00 | 26-Jan-2202:00 | 62.2 | 34.7 | 3.2 | 73.0 | 70.0 | 70.6 | 70.0 | 71.2 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 2:30:00 | 26-Jan-2202:30 | 62.2 | 36.1 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 3:00:00 | 26-Jan-2203:00 | 62.2 | 36.1 | 3.2 | 73.0 | 70.0 | 70.3 | 70.0 | 71.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 26-Jan-22 | 3:30:00 | 26-Jan-2203:30 | 61.5 | 36.0 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 63.7 | 35.7 | 61.2 | 64.0 |
| 26-Jan-22 | 4:00:00 | 26-Jan-2204:00 | 60.2 | 33.3 | 3.2 | 72.7 | 69.7 | 70.0 | 69.3 | 71.0 | 63.2 | 35.2 | 61.1 | 63.2 |
| 26-Jan-22 | 4:30:00 | 26-Jan-2204:30 | 60.2 | 33.2 | 3.2 | 72.5 | 69.5 | 70.0 | 69.0 | 70.7 | 63.0 | 35.0 | 60.8 | 63.0 |
| 26-Jan-22 | 5:00:00 | 26-Jan-2205:00 | 60.2 | 33.6 | 3.2 | 71.6 | 68.6 | 68.6 | 68.3 | 69.5 | 61.6 | 34.3 | 59.9 | 61.7 |
| 26-Jan-22 | 5:30:00 | 26-Jan-2205:30 | 60.2 | 36.1 | 3.2 | 71.0 | 67.4 | 67.7 | 67.2 | 69.0 | 61.0 | 33.0 | 58.3 | 61.0 |
| 26-Jan-22 | 6:00:00 | 26-Jan-2206:00 | 66.6 | 35.1 | 3.2 | 74.5 | 69.1 | 65.9 | 68.4 | 70.8 | 62.1 | 33.8 | 59.2 | 62.6 |
| 26-Jan-22 | 6:30:00 | 26-Jan-2206:30 | 67.2 | 34.1 | 3.2 | 75.5 | 69.5 | 64.7 | 69.0 | 71.0 | 63.0 | 34.3 | 60.3 | 62.7 |
| 26-Jan-22 | 7:00:00 | 26-Jan-2207:00 | 67.2 | 33.5 | 3.2 | 75.4 | 69.1 | 64.4 | 69.0 | 71.5 | 63.0 | 34.0 | 60.0 | 63.0 |
| 26-Jan-22 | 7:30:00 | 26-Jan-2207:30 | 67.2 | 34.2 | 3.2 | 76.0 | 70.0 | 65.0 | 69.0 | 71.1 | 63.0 | 34.3 | 60.0 | 63.0 |
| 26-Jan-22 | 8:00:00 | 26-Jan-2208:00 | 67.2 | 33.3 | 3.2 | 75.6 | 69.6 | 65.0 | 69.0 | 71.3 | 63.0 | 34.6 | 60.0 | 63.0 |
| 26-Jan-22 | 8:30:00 | 26-Jan-2208:30 | 68.5 | 33.2 | 3.2 | 76.5 | 70.8 | 70.3 | 69.5 | 72.1 | 63.3 | 34.9 | 60.3 | 63.0 |
| 26-Jan-22 | 9:00:00 | 26-Jan-2209:00 | 69.4 | 32.6 | 3.2 | 78.0 | 75.0 | 75.1 | 70.0 | 72.9 | 64.0 | 35.0 | 60.9 | 63.3 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-Jan-22 | 9:30:00 26-Jan-22 | 09:30 | 69.4 | 33.2 | 3.2 | 78.0 | 74.4 | 74.7 | 69.4 | 72.5 | 63.7 | 35.0 | 61.0 | 63.0 |
| 26-Jan-22 | 10:00:00 26-Jan-22 | 10:00 | 69.4 | 33.8 | 3.2 | 78.0 | 74.4 | 75.0 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 63.7 |
| 26-Jan-22 | 10:30:00 26-Jan-22 | 10:30 | 69.4 | 34.2 | 3.2 | 78.1 | 75.1 | 75.0 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 26-Jan-22 | 11:00:00 26-Jan-22 | 11:00 | 69.4 | 34.8 | 3.2 | 77.9 | 74.7 | 74.0 | 69.8 | 73.0 | 64.0 | 35.4 | 61.0 | 64.0 |
| 26-Jan-22 | 11:30:00 26-Jan-22 | 11:30 | 69.4 | 35.1 | 3.2 | 78.4 | 74.7 | 72.6 | 70.3 | 73.0 | 64.0 | 35.7 | 61.6 | 64.0 |
| 26-Jan-22 | 12:00:00 26-Jan-22 | 12:00 | 69.4 | 32.7 | 3.2 | 79.0 | 76.2 | 75.6 | 71.2 | 73.9 | 64.0 | 36.9 | 62.4 | 64.9 |
| 26-Jan-22 | 12:30:00 26-Jan-22 | 12:30 | 69.5 | 32.2 | 3.2 | 79.0 | 76.4 | 76.3 | 71.4 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 26-Jan-22 | 13:00:00 26-Jan-22 | 13:00 | 71.5 | 33.1 | 3.2 | 79.7 | 76.4 | 77.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.4 |
| 26-Jan-22 | 13:30:00 26-Jan-22 | 13:30 | 71.5 | 34.2 | 3.2 | 80.0 | 76.9 | 77.0 | 71.7 | 74.1 | 64.0 | 37.0 | 63.0 | 65.5 |
| 26-Jan-22 | 14:00:00 26-Jan-22 | 14:00 | 70.1 | 34.2 | 3.2 | 80.0 | 77.0 | 77.0 | 72.0 | 74.8 | 64.0 | 37.2 | 63.9 | 66.0 |
| 26-Jan-22 | 14:30:00 26-Jan-22 | 14:30 | 60.5 | 34.2 | 3.2 | 74.2 | 71.3 | 71.2 | 70.4 | 71.3 | 64.0 | 35.9 | 62.3 | 64.1 |
| 26-Jan-22 | 15:00:00 26-Jan-22 | 15:00 | 60.5 | 34.2 | 3.2 | 72.7 | 69.7 | 69.7 | 69.4 | 71.0 | 64.0 | 35.0 | 61.2 | 63.2 |
| 26-Jan-22 | 15:30:00 26-Jan-22 | 15:30 | 60.5 | 34.2 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 63.2 |
| 26-Jan-22 | 16:00:00 26-Jan-22 | 16:00 | 60.5 | 34.2 | 3.2 | 72.0 | 69.0 | 69.2 | 69.0 | 70.1 | 64.0 | 35.0 | 61.0 | 63.0 |
| 26-Jan-22 | 16:30:00 26-Jan-22 | 16:30 | 60.5 | 34.2 | 3.2 | 72.0 | 68.7 | 69.0 | 69.0 | 70.0 | 64.0 | 35.0 | 60.4 | 63.0 |
| 26-Jan-22 | 17:00:00 26-Jan-22 | 17:00 | 60.5 | 34.2 | 3.2 | 71.2 | 68.2 | 68.7 | 68.5 | 70.0 | 64.0 | 34.4 | 60.0 | 62.4 |
| 26-Jan-22 | 17:30:00 26-Jan-22 | 17:30 | 60.5 | 34.2 | 3.2 | 71.6 | 68.0 | 68.6 | 68.0 | 69.9 | 64.0 | 34.0 | 60.0 | 62.0 |
| 26-Jan-22 | 18:00:00 26-Jan-22 | 18:00 | 68.1 | 34.2 | 3.2 | 76.1 | 72.5 | 72.6 | 69.6 | 72.4 | 64.0 | 35.8 | 61.5 | 63.8 |
| 26-Jan-22 | 18:30:00 26-Jan-22 | 18:30 | 69.4 | 34.2 | 3.2 | 77.6 | 74.6 | 74.6 | 70.0 | 72.6 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 19:00:00 26-Jan-22 | 19:00 | 69.8 | 34.2 | 3.2 | 78.0 | 74.4 | 74.7 | 70.0 | 72.3 | 64.0 | 36.0 | 61.7 | 63.7 |
| 26-Jan-22 | 19:30:00 26-Jan-22 | 19:30 | 69.8 | 34.2 | 3.2 | 78.0 | 75.3 | 75.1 | 70.6 | 72.7 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 20:00:00 26-Jan-22 | 20:00 | 69.8 | 34.2 | 3.2 | 78.0 | 75.0 | 75.5 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 26-Jan-22 | 20:30:00 26-Jan-22 | 20:30 | 69.8 | 34.2 | 3.2 | 78.3 | 75.0 | 75.6 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.2 |
| 26-Jan-22 | 21:00:00 26-Jan-22 | 21:00 | 69.8 | 33.4 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 73.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 26-Jan-22 | 21:30:00 26-Jan-22 | 21:30 | 69.8 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.3 | 74.0 | 64.0 | 36.1 | 62.5 | 65.0 |
| 26-Jan-22 | 22:00:00 26-Jan-22 | 22:00 | 69.8 | 32.0 | 3.2 | 80.0 | 76.5 | 77.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.3 |
| 26-Jan-22 | 22:30:00 26-Jan-22 | 22:30 | 69.8 | 31.9 | 3.2 | 80.0 | 76.7 | 77.0 | 72.0 | 74.1 | 64.0 | 37.1 | 63.5 | 66.0 |
| 26-Jan-22 | 23:00:00 26-Jan-22 | 23:00 | 69.8 | 32.9 | 3.2 | 80.0 | 77.3 | 77.2 | 72.4 | 75.0 | 64.0 | 38.0 | 64.0 | 66.0 |
| 26-Jan-22 | 23:30:00 26-Jan-22 | 23:30 | 69.8 | 33.7 | 3.2 | 80.0 | 77.0 | 77.3 | 73.0 | 75.0 | 64.0 | 38.0 | 64.0 | 66.0 |
| 27-Jan-22 | 0:00:00 27-Jan-22 | 00:00 | 61.1 | 34.2 | 3.2 | 74.9 | 71.9 | 72.4 | 70.9 | 72.6 | 64.0 | 36.4 | 60.7 | 64.3 |
| 27-Jan-22 | 0:30:00 27-Jan-22 | 00:30 | 61.1 | 34.6 | 3.2 | 73.0 | 70.0 | 70.9 | 70.0 | 71.4 | 64.0 | 36.0 | 62.0 | 64.0 |
| 27-Jan-22 | 1:00:00 27-Jan-22 | 01:00 | 61.1 | 35.1 | 3.2 | 73.0 | 70.0 | 70.5 | 70.0 | 71.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 27-Jan-22 | 1:30:00 27-Jan-22 | 01:30 | 61.1 | 34.7 | 3.2 | 73.0 | 70.0 | 70.6 | 70.0 | 71.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 27-Jan-22 | 2:00:00 27-Jan-22 | 02:00 | 61.1 | 33.2 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.1 | 63.8 |
| 27-Jan-22 | 2:30:00 27-Jan-22 | 02:30 | 61.1 | 33.2 | 3.2 | 73.0 | 69.7 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.0 | 63.9 |
| 27-Jan-22 | 3:00:00 27-Jan-22 | 03:00 | 61.1 | 33.9 | 3.2 | 73.0 | 70.0 | 70.6 | 69.7 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 3:30:00 27-Jan-22 | 03:30 | 61.1 | 35.6 | 3.2 | 73.0 | 70.0 | 70.0 | 69.6 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 4:00:00 27-Jan-22 | 04:00 | 61.1 | 35.1 | 3.2 | 72.4 | 69.4 | 70.0 | 69.0 | 70.6 | 64.0 | 35.0 | 60.8 | 63.0 |
| 27-Jan-22 | 4:30:00 27-Jan-22 | 04:30 | 61.1 | 35.1 | 3.2 | 72.0 | 69.3 | 69.7 | 69.0 | 70.0 | 64.0 | 35.0 | 60.6 | 62.7 |
| 27-Jan-22 | 5:00:00 27-Jan-22 | 05:00 | 60.0 | 35.1 | 3.2 | 72.0 | 68.7 | 68.8 | 67.8 | 69.6 | 64.0 | 33.9 | 58.9 | 61.6 |
| 27-Jan-22 | 5:30:00 27-Jan-22 | 05:30 | 62.4 | 35.1 | 3.2 | 72.1 | 68.8 | 69.2 | 67.4 | 69.7 | 64.0 | 33.2 | 58.2 | 62.3 |
| 27-Jan-22 | 6:00:00 27-Jan-22 | 06:00 | 69.1 | 34.2 | 3.2 | 77.7 | 75.0 | 74.7 | 69.7 | 72.0 | 64.0 | 35.0 | 60.0 | 63.1 |
| 27-Jan-22 | 6:30:00 27-Jan-22 | 06:30 | 69.1 | 34.2 | 3.2 | 77.6 | 74.8 | 74.8 | 69.7 | 72.0 | 64.0 | 35.0 | 60.0 | 63.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| 27-Jan-22 | 7:00:00 27-Jan-2207:00 | 69.1 | 34.3 | 3.2 | 77.0 | 74.6 | 74.6 | 70.0 | 72.0 | 64.0 | 35.0 | 60.5 | 63.1 |
| 27-Jan-22 | 7:30:00 27-Jan-2207:30 | 69.1 | 35.1 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.3 | 64.0 | 35.0 | 60.7 | 63.5 |
| 27-Jan-22 | 8:00:00 27-Jan-2208:00 | 69.1 | 35.1 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.6 | 64.0 | 35.0 | 61.0 | 64.0 |
| 27-Jan-22 | 8:30:00 27-Jan-2208:30 | 69.1 | 34.5 | 3.2 | 78.0 | 75.0 | 75.6 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 27-Jan-22 | 9:00:00 27-Jan-2209:00 | 69.1 | 34.2 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 27-Jan-22 | 9:30:00 27-Jan-2209:30 | 69.1 | 34.2 | 3.2 | 78.0 | 74.4 | 73.6 | 70.0 | 72.6 | 64.0 | 35.2 | 61.0 | 63.8 |
| 27-Jan-22 | 10:00:00 27-Jan-2210:00 | 69.2 | 34.4 | 3.2 | 79.0 | 75.4 | 76.2 | 70.9 | 73.6 | 64.0 | 35.9 | 62.0 | 64.4 |
| 27-Jan-22 | 10:30:00 27-Jan-2210:30 | 69.2 | 35.1 | 3.2 | 79.0 | 76.0 | 76.0 | 70.3 | 73.7 | 64.0 | 36.9 | 63.0 | 65.0 |
| 27-Jan-22 | 11:00:00 27-Jan-2211:00 | 70.1 | 35.1 | 3.2 | 79.6 | 76.0 | 76.3 | 71.3 | 73.4 | 64.0 | 36.4 | 62.7 | 65.0 |
| 27-Jan-22 | 11:30:00 27-Jan-2211:30 | 71.3 | 35.1 | 3.2 | 79.3 | 76.0 | 76.0 | 71.5 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 27-Jan-22 | 12:00:00 27-Jan-2212:00 | 71.3 | 34.6 | 3.2 | 79.9 | 76.3 | 76.9 | 71.6 | 74.0 | 64.0 | 37.0 | 63.0 | 65.8 |
| 27-Jan-22 | 12:30:00 27-Jan-2212:30 | 71.3 | 32.3 | 3.2 | 79.8 | 76.8 | 76.8 | 71.8 | 74.0 | 64.0 | 37.0 | 63.3 | 66.0 |
| 27-Jan-22 | 13:00:00 27-Jan-2213:00 | 68.9 | 33.2 | 3.2 | 79.6 | 76.6 | 77.0 | 71.9 | 74.3 | 64.0 | 37.3 | 63.5 | 65.0 |
| 27-Jan-22 | 13:30:00 27-Jan-2213:30 | 61.7 | 35.1 | 3.2 | 73.0 | 70.0 | 71.6 | 69.7 | 71.6 | 64.0 | 36.2 | 61.1 | 63.4 |
| 27-Jan-22 | 14:00:00 27-Jan-2214:00 | 61.7 | 35.1 | 3.2 | 72.7 | 69.4 | 70.0 | 69.4 | 70.9 | 64.0 | 35.6 | 61.0 | 63.8 |
| 27-Jan-22 | 14:30:00 27-Jan-2214:30 | 61.6 | 35.1 | 3.2 | 72.6 | 69.9 | 70.0 | 68.7 | 70.6 | 64.0 | 35.0 | 60.7 | 62.8 |
| 27-Jan-22 | 15:00:00 27-Jan-2215:00 | 61.7 | 34.4 | 3.2 | 72.0 | 69.0 | 69.4 | 69.0 | 70.0 | 64.0 | 35.0 | 60.7 | 63.0 |
| 27-Jan-22 | 15:30:00 27-Jan-2215:30 | 63.4 | 34.2 | 3.2 | 72.8 | 69.4 | 70.3 | 69.2 | 70.7 | 64.0 | 35.4 | 62.5 | 63.5 |
| 27-Jan-22 | 16:00:00 27-Jan-2216:00 | 68.7 | 34.2 | 3.2 | 78.7 | 75.6 | 75.6 | 71.0 | 73.1 | 64.0 | 36.1 | 62.5 | 65.0 |
| 27-Jan-22 | 16:30:00 27-Jan-2216:30 | 68.7 | 34.2 | 3.2 | 78.4 | 75.3 | 75.3 | 71.0 | 73.0 | 64.0 | 36.2 | 62.0 | 65.0 |
| 27-Jan-22 | 17:00:00 27-Jan-2217:00 | 68.7 | 34.2 | 3.2 | 78.2 | 75.0 | 75.5 | 71.0 | 73.0 | 64.0 | 36.1 | 62.2 | 65.0 |
| 27-Jan-22 | 17:30:00 27-Jan-2217:30 | 68.7 | 34.2 | 3.2 | 79.0 | 75.6 | 76.0 | 71.0 | 73.0 | 64.0 | 37.0 | 62.9 | 65.0 |
| 27-Jan-22 | 18:00:00 27-Jan-2218:00 | 68.7 | 34.2 | 3.2 | 78.7 | 75.2 | 75.4 | 71.0 | 73.3 | 64.0 | 37.0 | 62.0 | 65.0 |
| 27-Jan-22 | 18:30:00 27-Jan-2218:30 | 68.7 | 34.2 | 3.2 | 78.7 | 75.6 | 75.4 | 71.0 | 73.9 | 64.0 | 37.0 | 62.8 | 65.0 |
| 27-Jan-22 | 19:00:00 27-Jan-2219:00 | 68.7 | 34.2 | 3.2 | 79.0 | 75.4 | 75.3 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 27-Jan-22 | 19:30:00 27-Jan-2219:30 | 68.7 | 34.2 | 3.2 | 79.0 | 76.0 | 75.8 | 71.2 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 27-Jan-22 | 20:00:00 27-Jan-2220:00 | 64.0 | 34.2 | 3.2 | 76.8 | 73.5 | 74.1 | 70.7 | 72.7 | 64.0 | 36.7 | 61.5 | 64.4 |
| 27-Jan-22 | 20:30:00 27-Jan-2220:30 | 61.0 | 34.2 | 3.2 | 73.0 | 69.0 | 69.7 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 21:00:00 27-Jan-2221:00 | 61.0 | 34.2 | 3.2 | 72.7 | 69.0 | 69.7 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 21:30:00 27-Jan-2221:30 | 61.0 | 34.2 | 3.2 | 72.4 | 69.0 | 69.4 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 22:00:00 27-Jan-2222:00 | 61.0 | 31.9 | 3.2 | 72.4 | 69.0 | 70.0 | 69.0 | 70.4 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 22:30:00 27-Jan-2222:30 | 61.0 | 32.2 | 3.2 | 72.0 | 69.0 | 69.8 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 23:00:00 27-Jan-2223:00 | 61.0 | 32.6 | 3.2 | 72.0 | 68.7 | 69.3 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 27-Jan-22 | 23:30:00 27-Jan-2223:30 | 61.0 | 33.7 | 3.2 | 72.0 | 69.0 | 69.2 | 69.0 | 70.0 | 64.0 | 35.0 | 60.6 | 62.7 |
| 28-Jan-22 | 0:00:00 28-Jan-2200:00 | 62.8 | 34.0 | 3.2 | 72.0 | 68.4 | 69.2 | 68.2 | 70.2 | 64.0 | 34.5 | 60.0 | 62.3 |
| 28-Jan-22 | 0:30:00 28-Jan-2200:30 | 69.4 | 32.2 | 3.2 | 77.0 | 75.9 | 76.0 | 71.0 | 73.5 | 64.0 | 36.0 | 61.9 | 64.8 |
| 28-Jan-22 | 1:00:00 28-Jan-2201:00 | 69.4 | 32.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.2 | 74.0 | 64.0 | 36.9 | 62.7 | 65.0 |
| 28-Jan-22 | 1:30:00 28-Jan-2201:30 | 69.4 | 32.9 | 3.2 | 79.4 | 76.1 | 76.4 | 72.0 | 74.2 | 64.0 | 37.0 | 63.0 | 65.0 |
| 28-Jan-22 | 2:00:00 28-Jan-2202:00 | 69.4 | 35.1 | 3.2 | 80.0 | 77.0 | 77.0 | 72.0 | 74.4 | 64.0 | 37.0 | 63.0 | 65.9 |
| 28-Jan-22 | 2:30:00 28-Jan-2202:30 | 70.0 | 35.2 | 3.2 | 80.0 | 77.0 | 77.1 | 72.7 | 75.0 | 64.0 | 37.5 | 63.9 | 66.0 |
| 28-Jan-22 | 3:00:00 28-Jan-2203:00 | 71.4 | 36.1 | 3.2 | 80.3 | 77.5 | 78.0 | 73.0 | 75.0 | 64.0 | 38.0 | 64.0 | 66.4 |
| 28-Jan-22 | 3:30:00 28-Jan-2203:30 | 68.0 | 36.1 | 3.2 | 81.0 | 77.3 | 77.1 | 72.8 | 74.5 | 64.0 | 37.8 | 63.9 | 66.4 |
| 28-Jan-22 | 4:00:00 28-Jan-2204:00 | 62.2 | 35.5 | 3.2 | 74.6 | 70.2 | 71.0 | 70.2 | 71.7 | 64.0 | 36.1 | 62.0 | 64.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jan-22 | 4:30:00 28-Jan-2204:30 | 62.2 | 35.1 | 3.2 | 73.0 | 70.0 | 70.7 | 69.7 | 71.2 | 64.0 | 36.0 | 61.7 | 63.8 |
| 28-Jan-22 | 5:00:00 28-Jan-2205:00 | 61.0 | 36.1 | 3.2 | 72.7 | 69.7 | 70.2 | 68.7 | 70.7 | 64.0 | 34.8 | 60.5 | 62.6 |
| 28-Jan-22 | 5:30:00 28-Jan-2205:30 | 60.0 | 36.1 | 3.2 | 72.0 | 69.0 | 69.0 | 68.0 | 70.0 | 64.0 | 34.0 | 59.1 | 62.0 |
| 28-Jan-22 | 6:00:00 28-Jan-2206:00 | 60.0 | 36.1 | 3.2 | 71.2 | 68.2 | 69.0 | 67.8 | 69.4 | 64.0 | 33.7 | 59.0 | 61.4 |
| 28-Jan-22 | 6:30:00 28-Jan-2206:30 | 60.0 | 36.1 | 3.2 | 71.7 | 68.4 | 68.7 | 68.0 | 69.8 | 64.0 | 34.0 | 60.8 | 61.8 |
| 28-Jan-22 | 7:00:00 28-Jan-2207:00 | 65.3 | 35.8 | 3.2 | 73.5 | 70.8 | 70.8 | 68.8 | 70.2 | 64.0 | 34.8 | 60.5 | 62.9 |
| 28-Jan-22 | 7:30:00 28-Jan-2207:30 | 69.8 | 36.1 | 3.2 | 79.0 | 75.4 | 76.3 | 71.0 | 73.5 | 64.0 | 36.0 | 62.0 | 64.7 |
| 28-Jan-22 | 8:00:00 28-Jan-2208:00 | 69.8 | 35.7 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 64.0 | 36.6 | 62.8 | 65.0 |
| 28-Jan-22 | 8:30:00 28-Jan-2208:30 | 69.8 | 34.2 | 3.2 | 79.3 | 76.0 | 76.6 | 71.1 | 73.7 | 64.0 | 36.7 | 62.7 | 65.0 |
| 28-Jan-22 | 9:00:00 28-Jan-2209:00 | 69.8 | 33.6 | 3.2 | 79.0 | 76.0 | 76.3 | 71.2 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 28-Jan-22 | 9:30:00 28-Jan-2209:30 | 69.8 | 33.2 | 3.2 | 79.3 | 76.0 | 76.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.2 |
| 28-Jan-22 | 10:00:00 28-Jan-2210:00 | 69.9 | 33.3 | 3.2 | 79.3 | 76.0 | 76.6 | 71.7 | 74.0 | 64.0 | 37.0 | 63.0 | 66.0 |
| 28-Jan-22 | 10:30:00 28-Jan-2210:30 | 63.4 | 30.8 | 3.2 | 77.2 | 73.9 | 74.1 | 71.2 | 73.2 | 64.0 | 36.5 | 62.1 | 65.0 |
| 28-Jan-22 | 11:00:00 28-Jan-2211:00 | 60.4 | 30.3 | 3.2 | 73.0 | 70.0 | 69.4 | 69.7 | 71.0 | 64.0 | 36.0 | 61.0 | 63.4 |
| 28-Jan-22 | 11:30:00 28-Jan-2211:30 | 60.3 | 29.3 | 3.2 | 72.0 | 69.1 | 69.0 | 69.1 | 70.6 | 64.0 | 35.0 | 61.0 | 63.3 |
| 28-Jan-22 | 12:00:00 28-Jan-2212:00 | 60.1 | 29.3 | 3.2 | 72.2 | 69.2 | 69.2 | 69.0 | 70.6 | 64.0 | 35.0 | 61.0 | 63.0 |
| 28-Jan-22 | 12:30:00 28-Jan-2212:30 | 60.1 | 29.3 | 3.2 | 72.1 | 69.1 | 69.4 | 69.0 | 70.6 | 64.0 | 35.0 | 61.0 | 63.0 |
| 28-Jan-22 | 13:00:00 28-Jan-2213:00 | 60.1 | 29.3 | 3.2 | 72.0 | 69.0 | 69.0 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 28-Jan-22 | 13:30:00 28-Jan-2213:30 | 60.1 | 29.3 | 3.2 | 72.0 | 68.4 | 69.0 | 68.1 | 70.0 | 64.0 | 34.9 | 60.2 | 62.6 |
| 28-Jan-22 | 14:00:00 28-Jan-2214:00 | 60.1 | 29.3 | 3.2 | 72.0 | 68.3 | 69.0 | 68.3 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 28-Jan-22 | 14:30:00 28-Jan-2214:30 | 67.0 | 30.5 | 3.2 | 75.3 | 72.1 | 72.0 | 69.6 | 71.8 | 64.0 | 35.2 | 60.0 | 63.0 |
| 28-Jan-22 | 15:00:00 28-Jan-2215:00 | 68.4 | 32.2 | 3.2 | 78.7 | 75.0 | 75.1 | 71.0 | 73.0 | 64.0 | 36.0 | 61.8 | 64.5 |
| 28-Jan-22 | 15:30:00 28-Jan-2215:30 | 68.4 | 32.2 | 3.2 | 79.0 | 75.5 | 75.5 | 71.0 | 73.3 | 64.0 | 36.3 | 62.7 | 65.0 |
| 28-Jan-22 | 16:00:00 28-Jan-2216:00 | 68.4 | 32.5 | 3.2 | 79.0 | 75.1 | 76.0 | 71.0 | 73.7 | 64.0 | 36.7 | 62.7 | 65.0 |
| 28-Jan-22 | 16:30:00 28-Jan-2216:30 | 68.4 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 28-Jan-22 | 17:00:00 28-Jan-2217:00 | 69.6 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.9 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 28-Jan-22 | 17:30:00 28-Jan-2217:30 | 70.5 | 33.2 | 3.2 | 79.0 | 76.0 | 76.3 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 28-Jan-22 | 18:00:00 28-Jan-2218:00 | 70.5 | 33.2 | 3.2 | 79.0 | 75.7 | 75.4 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.6 |
| 28-Jan-22 | 18:30:00 28-Jan-2218:30 | 66.1 | 33.2 | 3.2 | 78.1 | 75.1 | 75.2 | 72.0 | 73.6 | 64.0 | 36.8 | 62.3 | 65.0 |
| 28-Jan-22 | 19:00:00 28-Jan-2219:00 | 60.6 | 33.2 | 3.2 | 73.0 | 69.4 | 69.6 | 70.1 | 71.0 | 64.0 | 35.4 | 61.0 | 63.7 |
| 28-Jan-22 | 19:30:00 28-Jan-2219:30 | 60.6 | 33.2 | 3.2 | 72.6 | 69.3 | 69.7 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 63.2 |
| 28-Jan-22 | 20:00:00 28-Jan-2220:00 | 60.6 | 33.2 | 3.2 | 72.0 | 69.0 | 69.7 | 69.0 | 70.1 | 64.0 | 35.0 | 60.5 | 63.0 |
| 28-Jan-22 | 20:30:00 28-Jan-2220:30 | 60.6 | 33.2 | 3.2 | 72.0 | 68.7 | 69.0 | 68.4 | 70.0 | 64.0 | 34.8 | 60.0 | 62.2 |
| 28-Jan-22 | 21:00:00 28-Jan-2221:00 | 60.6 | 33.2 | 3.2 | 72.0 | 68.5 | 69.0 | 68.2 | 70.0 | 64.0 | 34.6 | 60.3 | 62.0 |
| 28-Jan-22 | 21:30:00 28-Jan-2221:30 | 62.9 | 33.2 | 3.2 | 72.4 | 68.9 | 69.0 | 68.1 | 70.3 | 64.0 | 34.3 | 60.0 | 62.3 |
| 28-Jan-22 | 22:00:00 28-Jan-2222:00 | 69.0 | 33.2 | 3.2 | 79.0 | 75.5 | 74.4 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 28-Jan-22 | 22:30:00 28-Jan-2222:30 | 69.0 | 33.2 | 3.2 | 79.0 | 75.7 | 76.3 | 71.0 | 73.7 | 64.0 | 36.3 | 62.0 | 64.7 |
| 28-Jan-22 | 23:00:00 28-Jan-2223:00 | 69.0 | 33.2 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.7 | 64.0 | 36.5 | 62.9 | 65.0 |
| 28-Jan-22 | 23:30:00 28-Jan-2223:30 | 69.3 | 33.2 | 3.2 | 79.6 | 76.3 | 76.3 | 71.9 | 74.0 | 64.0 | 37.0 | 63.0 | 65.1 |
| 29-Jan-22 | 0:00:00 29-Jan-2200:00 | 71.0 | 33.2 | 3.2 | 79.7 | 76.4 | 76.7 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.4 |
| 29-Jan-22 | 0:30:00 29-Jan-2200:30 | 71.0 | 33.2 | 3.2 | 80.0 | 77.0 | 77.0 | 72.3 | 74.3 | 64.0 | 37.3 | 63.2 | 66.0 |
| 29-Jan-22 | 1:00:00 29-Jan-2201:00 | 71.0 | 33.2 | 3.2 | 80.0 | 77.0 | 77.0 | 72.4 | 75.0 | 64.0 | 38.0 | 64.0 | 66.0 |
| 29-Jan-22 | 1:30:00 29-Jan-2201:30 | 66.6 | 32.4 | 3.2 | 80.5 | 75.6 | 75.5 | 72.5 | 74.0 | 64.0 | 37.9 | 63.6 | 65.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-22 | 2:00:00 29-Jan-2202:00 | 61.4 | 31.2 | 3.2 | 73.8 | 70.6 | 71.0 | 70.6 | 72.0 | 64.0 | 37.0 | 62.0 | 64.2 |
| 29-Jan-22 | 2:30:00 29-Jan-2202:30 | 61.4 | 31.2 | 3.2 | 73.6 | 70.3 | 70.7 | 70.0 | 72.0 | 64.0 | 36.1 | 62.0 | 64.0 |
| 29-Jan-22 | 3:00:00 29-Jan-2203:00 | 61.4 | 32.1 | 3.2 | 74.0 | 70.6 | 71.0 | 70.3 | 71.8 | 64.0 | 36.0 | 62.0 | 64.0 |
| 29-Jan-22 | 3:30:00 29-Jan-2203:30 | 61.4 | 35.1 | 3.2 | 73.4 | 70.0 | 71.0 | 70.0 | 71.6 | 64.0 | 35.9 | 61.6 | 63.9 |
| 29-Jan-22 | 4:00:00 29-Jan-2204:00 | 61.4 | 34.6 | 3.2 | 72.6 | 69.0 | 70.0 | 69.0 | 71.0 | 64.0 | 35.0 | 60.0 | 63.0 |
| 29-Jan-22 | 4:30:00 29-Jan-2204:30 | 61.4 | 34.2 | 3.2 | 72.3 | 69.3 | 70.0 | 69.0 | 70.4 | 64.0 | 35.0 | 60.0 | 62.3 |
| 29-Jan-22 | 5:00:00 29-Jan-2205:00 | 61.4 | 34.9 | 3.2 | 72.0 | 69.0 | 69.0 | 68.3 | 70.0 | 64.0 | 34.2 | 60.0 | 62.0 |
| 29-Jan-22 | 5:30:00 29-Jan-2205:30 | 61.4 | 35.6 | 3.2 | 72.0 | 69.0 | 69.0 | 68.0 | 70.0 | 64.0 | 34.0 | 59.8 | 62.0 |
| 29-Jan-22 | 6:00:00 29-Jan-2206:00 | 60.6 | 36.1 | 3.2 | 72.0 | 68.9 | 69.0 | 68.0 | 69.8 | 64.0 | 34.0 | 59.0 | 62.0 |
| 29-Jan-22 | 6:30:00 29-Jan-2206:30 | 68.9 | 35.7 | 3.2 | 77.0 | 73.0 | 72.4 | 70.5 | 72.3 | 64.0 | 35.5 | 60.4 | 64.5 |
| 29-Jan-22 | 7:00:00 29-Jan-2207:00 | 68.8 | 35.1 | 3.2 | 78.0 | 74.3 | 73.0 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 29-Jan-22 | 7:30:00 29-Jan-2207:30 | 68.8 | 28.3 | 3.2 | 78.0 | 74.0 | 73.0 | 71.0 | 73.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 29-Jan-22 | 8:00:00 29-Jan-2208:00 | 68.8 | 29.1 | 3.2 | 78.0 | 74.0 | 73.0 | 71.0 | 73.0 | 64.0 | 36.8 | 62.6 | 65.0 |
| 29-Jan-22 | 8:30:00 29-Jan-2208:30 | 68.8 | 29.1 | 3.2 | 78.0 | 74.0 | 72.5 | 71.0 | 73.9 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 9:00:00 29-Jan-2209:00 | 68.8 | 29.1 | 3.2 | 78.0 | 74.0 | 72.9 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 9:30:00 29-Jan-2209:30 | 68.8 | 29.6 | 3.2 | 78.0 | 74.0 | 73.0 | 71.5 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 10:00:00 29-Jan-2210:00 | 68.8 | 30.1 | 3.2 | 78.0 | 74.0 | 73.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.1 |
| 29-Jan-22 | 10:30:00 29-Jan-2210:30 | 60.6 | 29.0 | 3.2 | 74.2 | 70.0 | 70.4 | 70.2 | 71.7 | 64.0 | 35.4 | 62.3 | 63.5 |
| 29-Jan-22 | 11:00:00 29-Jan-2211:00 | 60.9 | 29.0 | 3.2 | 72.0 | 68.0 | 66.4 | 69.0 | 70.7 | 64.0 | 35.0 | 61.0 | 63.0 |
| 29-Jan-22 | 11:30:00 29-Jan-2211:30 | 60.9 | 29.0 | 3.2 | 72.0 | 67.7 | 66.9 | 69.0 | 70.3 | 64.0 | 35.0 | 61.0 | 63.0 |
| 29-Jan-22 | 12:00:00 29-Jan-2212:00 | 60.9 | 28.5 | 3.2 | 72.0 | 67.5 | 66.2 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 62.7 |
| 29-Jan-22 | 12:30:00 29-Jan-2212:30 | 60.9 | 28.0 | 3.2 | 71.4 | 67.3 | 66.4 | 68.7 | 70.0 | 64.0 | 34.6 | 60.5 | 62.3 |
| 29-Jan-22 | 13:00:00 29-Jan-2213:00 | 60.9 | 28.0 | 3.2 | 71.0 | 67.0 | 66.0 | 68.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 29-Jan-22 | 13:30:00 29-Jan-2213:30 | 61.2 | 28.0 | 3.2 | 71.0 | 67.0 | 66.0 | 68.0 | 70.1 | 64.0 | 34.1 | 60.0 | 62.2 |
| 29-Jan-22 | 14:00:00 29-Jan-2214:00 | 68.1 | 28.3 | 3.2 | 77.8 | 73.2 | 71.9 | 70.3 | 73.0 | 64.0 | 36.0 | 61.8 | 64.0 |
| 29-Jan-22 | 14:30:00 29-Jan-2214:30 | 68.1 | 29.0 | 3.2 | 77.5 | 73.2 | 72.0 | 70.2 | 72.4 | 64.0 | 36.0 | 62.0 | 64.0 |
| 29-Jan-22 | 15:00:00 29-Jan-2215:00 | 68.1 | 29.0 | 3.2 | 77.7 | 73.6 | 71.8 | 70.6 | 72.7 | 64.0 | 36.0 | 62.0 | 64.8 |
| 29-Jan-22 | 15:30:00 29-Jan-2215:30 | 68.1 | 29.0 | 3.2 | 78.0 | 74.0 | 72.8 | 71.0 | 73.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 29-Jan-22 | 16:00:00 29-Jan-2216:00 | 68.1 | 29.0 | 3.2 | 78.0 | 74.0 | 72.3 | 71.0 | 73.3 | 64.0 | 37.0 | 62.5 | 65.0 |
| 29-Jan-22 | 16:30:00 29-Jan-2216:30 | 68.1 | 29.0 | 3.2 | 78.0 | 74.0 | 73.0 | 71.0 | 73.8 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 17:00:00 29-Jan-2217:00 | 68.1 | 29.7 | 3.2 | 78.3 | 74.6 | 73.0 | 71.6 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 17:30:00 29-Jan-2217:30 | 68.1 | 29.9 | 3.2 | 78.9 | 74.3 | 73.0 | 71.7 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 18:00:00 29-Jan-2218:00 | 69.9 | 29.9 | 3.2 | 78.0 | 74.0 | 73.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 18:30:00 29-Jan-2218:30 | 70.1 | 29.9 | 3.2 | 78.3 | 74.3 | 73.0 | 72.0 | 73.8 | 64.0 | 37.0 | 63.0 | 65.0 |
| 29-Jan-22 | 19:00:00 29-Jan-2219:00 | 64.0 | 29.3 | 3.2 | 74.6 | 70.3 | 69.3 | 70.2 | 71.0 | 64.0 | 36.4 | 61.8 | 64.3 |
| 29-Jan-22 | 19:30:00 29-Jan-2219:30 | 61.2 | 28.9 | 3.2 | 71.3 | 67.3 | 66.0 | 68.4 | 70.0 | 64.0 | 34.7 | 60.1 | 62.2 |
| 29-Jan-22 | 20:00:00 29-Jan-2220:00 | 59.8 | 28.1 | 3.2 | 71.0 | 67.0 | 66.0 | 68.2 | 70.0 | 64.0 | 34.1 | 60.0 | 62.0 |
| 29-Jan-22 | 20:30:00 29-Jan-2220:30 | 59.1 | 27.9 | 3.2 | 71.0 | 67.0 | 66.0 | 68.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 29-Jan-22 | 21:00:00 29-Jan-2221:00 | 59.1 | 27.9 | 3.2 | 71.0 | 67.0 | 65.7 | 68.0 | 69.1 | 64.0 | 34.0 | 60.0 | 62.0 |
| 29-Jan-22 | 21:30:00 29-Jan-2221:30 | 64.0 | 27.3 | 3.2 | 73.1 | 69.1 | 68.1 | 68.7 | 70.2 | 64.0 | 34.4 | 60.0 | 62.5 |
| 29-Jan-22 | 22:00:00 29-Jan-2222:00 | 67.8 | 26.8 | 3.2 | 77.0 | 73.0 | 72.0 | 70.0 | 72.5 | 64.0 | 35.5 | 62.0 | 63.9 |
| 29-Jan-22 | 22:30:00 29-Jan-2222:30 | 67.8 | 26.8 | 3.2 | 77.9 | 73.6 | 72.3 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 29-Jan-22 | 23:00:00 29-Jan-2223:00 | 67.8 | 26.8 | 3.2 | 78.0 | 73.5 | 72.2 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (3)

PX-1220_0218

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-22 | 23:30:00 29-Jan-2223:30 | 68.3 | 28.5 | 3.2 | 78.0 | 73.9 | 72.0 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.7 |
| 30-Jan-22 | 0:00:00 30-Jan-2200:00 | 69.7 | 28.9 | 3.2 | 78.0 | 74.0 | 73.0 | 71.0 | 73.0 | 64.0 | 36.2 | 62.4 | 65.0 |
| 30-Jan-22 | 0:30:00 30-Jan-2200:30 | 69.7 | 29.0 | 3.2 | 78.3 | 74.0 | 73.0 | 71.0 | 73.1 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 1:00:00 30-Jan-2201:00 | 69.7 | 29.9 | 3.2 | 79.0 | 75.0 | 73.0 | 71.7 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 1:30:00 30-Jan-2201:30 | 69.7 | 29.9 | 3.2 | 79.0 | 75.0 | 73.3 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.7 |
| 30-Jan-22 | 2:00:00 30-Jan-2202:00 | 69.7 | 29.9 | 3.2 | 79.0 | 75.0 | 74.0 | 72.0 | 74.0 | 64.0 | 37.3 | 63.0 | 66.0 |
| 30-Jan-22 | 2:30:00 30-Jan-2202:30 | 69.7 | 29.9 | 3.2 | 79.2 | 75.2 | 74.2 | 72.3 | 74.9 | 64.0 | 37.9 | 64.0 | 66.0 |
| 30-Jan-22 | 3:00:00 30-Jan-2203:00 | 67.4 | 30.1 | 3.2 | 79.7 | 75.8 | 74.7 | 72.5 | 74.7 | 64.0 | 37.8 | 64.0 | 65.7 |
| 30-Jan-22 | 3:30:00 30-Jan-2203:30 | 60.8 | 29.2 | 3.2 | 72.5 | 68.5 | 67.8 | 69.6 | 71.5 | 64.0 | 35.5 | 62.0 | 63.4 |
| 30-Jan-22 | 4:00:00 30-Jan-2204:00 | 60.1 | 28.8 | 3.2 | 72.0 | 68.0 | 67.0 | 69.3 | 70.7 | 64.0 | 35.1 | 60.7 | 63.1 |
| 30-Jan-22 | 4:30:00 30-Jan-2204:30 | 60.1 | 28.8 | 3.2 | 72.0 | 68.5 | 67.5 | 69.4 | 71.0 | 64.0 | 35.2 | 61.1 | 63.2 |
| 30-Jan-22 | 5:00:00 30-Jan-2205:00 | 60.1 | 28.8 | 3.2 | 72.0 | 68.1 | 67.0 | 69.4 | 70.1 | 64.0 | 35.0 | 61.0 | 63.0 |
| 30-Jan-22 | 5:30:00 30-Jan-2205:30 | 60.1 | 27.9 | 3.2 | 71.6 | 67.3 | 66.6 | 68.3 | 69.4 | 64.0 | 34.2 | 59.1 | 61.9 |
| 30-Jan-22 | 6:00:00 30-Jan-2206:00 | 60.1 | 27.8 | 3.2 | 71.0 | 67.0 | 66.0 | 68.0 | 69.7 | 64.0 | 33.4 | 59.3 | 61.4 |
| 30-Jan-22 | 6:30:00 30-Jan-2206:30 | 65.6 | 28.3 | 3.2 | 73.7 | 69.7 | 68.9 | 69.1 | 71.3 | 64.0 | 34.9 | 60.7 | 62.7 |
| 30-Jan-22 | 7:00:00 30-Jan-2207:00 | 69.3 | 28.8 | 3.2 | 78.0 | 74.0 | 72.0 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 7:30:00 30-Jan-2207:30 | 69.3 | 28.8 | 3.2 | 78.0 | 73.9 | 71.9 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 8:00:00 30-Jan-2208:00 | 69.3 | 28.8 | 3.2 | 77.8 | 73.0 | 71.3 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.3 |
| 30-Jan-22 | 8:30:00 30-Jan-2208:30 | 69.3 | 28.8 | 3.2 | 77.9 | 73.0 | 71.9 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.5 |
| 30-Jan-22 | 9:00:00 30-Jan-2209:00 | 69.3 | 28.8 | 3.2 | 78.0 | 73.6 | 71.3 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 30-Jan-22 | 9:30:00 30-Jan-2209:30 | 69.3 | 28.8 | 3.2 | 78.0 | 73.6 | 71.6 | 71.0 | 73.0 | 64.0 | 36.6 | 62.0 | 64.7 |
| 30-Jan-22 | 10:00:00 30-Jan-2210:00 | 69.3 | 28.8 | 3.2 | 78.0 | 73.4 | 71.7 | 71.0 | 73.0 | 64.0 | 36.0 | 62.6 | 64.7 |
| 30-Jan-22 | 10:30:00 30-Jan-2210:30 | 69.3 | 28.8 | 3.2 | 78.0 | 73.7 | 72.0 | 71.0 | 73.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 30-Jan-22 | 11:00:00 30-Jan-2211:00 | 69.3 | 28.8 | 3.2 | 78.0 | 73.7 | 71.8 | 71.0 | 73.3 | 64.0 | 36.8 | 62.3 | 64.8 |
| 30-Jan-22 | 11:30:00 30-Jan-2211:30 | 69.3 | 29.0 | 3.2 | 78.0 | 74.0 | 71.6 | 71.0 | 73.0 | 64.0 | 36.9 | 63.0 | 64.9 |
| 30-Jan-22 | 12:00:00 30-Jan-2212:00 | 69.3 | 29.8 | 3.2 | 78.0 | 74.0 | 72.0 | 71.0 | 73.1 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 12:30:00 30-Jan-2212:30 | 69.3 | 29.8 | 3.2 | 78.0 | 74.0 | 72.0 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 13:00:00 30-Jan-2213:00 | 69.3 | 29.8 | 3.2 | 78.0 | 74.0 | 72.3 | 71.6 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 13:30:00 30-Jan-2213:30 | 65.7 | 29.4 | 3.2 | 77.9 | 73.3 | 71.3 | 71.4 | 74.0 | 64.0 | 36.6 | 62.3 | 64.6 |
| 30-Jan-22 | 14:00:00 30-Jan-2214:00 | 60.0 | 28.8 | 3.2 | 72.0 | 68.0 | 66.3 | 69.0 | 71.3 | 64.0 | 35.0 | 61.0 | 63.0 |
| 30-Jan-22 | 14:30:00 30-Jan-2214:30 | 60.0 | 28.8 | 3.2 | 72.0 | 67.7 | 66.3 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 30-Jan-22 | 15:00:00 30-Jan-2215:00 | 60.0 | 28.6 | 3.2 | 71.8 | 67.2 | 66.0 | 69.0 | 70.0 | 64.0 | 34.7 | 60.0 | 62.4 |
| 30-Jan-22 | 15:30:00 30-Jan-2215:30 | 60.0 | 27.8 | 3.2 | 71.0 | 67.0 | 66.0 | 68.1 | 70.0 | 64.0 | 34.3 | 60.0 | 62.2 |
| 30-Jan-22 | 16:00:00 30-Jan-2216:00 | 60.0 | 27.8 | 3.2 | 71.0 | 67.0 | 65.8 | 68.0 | 69.7 | 64.0 | 34.0 | 60.0 | 62.0 |
| 30-Jan-22 | 16:30:00 30-Jan-2216:30 | 65.2 | 27.8 | 3.2 | 72.7 | 68.6 | 67.0 | 68.6 | 70.1 | 64.0 | 34.5 | 60.5 | 62.3 |
| 30-Jan-22 | 17:00:00 30-Jan-2217:00 | 68.2 | 27.8 | 3.2 | 77.3 | 73.3 | 72.6 | 70.0 | 72.2 | 64.0 | 35.7 | 61.7 | 64.0 |
| 30-Jan-22 | 17:30:00 30-Jan-2217:30 | 69.0 | 28.8 | 3.2 | 77.9 | 73.9 | 74.1 | 70.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 18:00:00 30-Jan-2218:00 | 70.2 | 28.8 | 3.2 | 78.0 | 74.3 | 75.3 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 18:30:00 30-Jan-2218:30 | 70.2 | 28.8 | 3.2 | 78.3 | 74.6 | 75.5 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 19:00:00 30-Jan-2219:00 | 70.2 | 28.8 | 3.2 | 78.0 | 75.0 | 75.1 | 70.4 | 73.0 | 64.0 | 36.0 | 62.0 | 64.0 |
| 30-Jan-22 | 19:30:00 30-Jan-2219:30 | 70.2 | 28.8 | 3.2 | 78.3 | 75.0 | 75.1 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.3 |
| 30-Jan-22 | 20:00:00 30-Jan-2220:00 | 70.2 | 28.8 | 3.2 | 78.6 | 75.0 | 75.4 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.5 |
| 30-Jan-22 | 20:30:00 30-Jan-2220:30 | 70.2 | 28.8 | 3.2 | 78.3 | 75.0 | 76.0 | 71.0 | 73.0 | 64.0 | 36.0 | 62.2 | 64.7 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (3)

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jan-22 | 21:00:00 | 30-Jan-2221:00 | 70.2 | 28.8 | 3.2 | 79.0 | 75.7 | 75.9 | 71.0 | 73.0 | 64.0 | 37.0 | 62.1 | 65.0 |
| 30-Jan-22 | 21:30:00 | 30-Jan-2221:30 | 70.2 | 29.8 | 3.2 | 79.0 | 75.8 | 75.8 | 71.0 | 73.9 | 64.0 | 37.0 | 63.0 | 65.0 |
| 30-Jan-22 | 22:00:00 | 30-Jan-2222:00 | 70.2 | 29.8 | 3.2 | 79.0 | 76.0 | 76.4 | 71.7 | 74.0 | 64.0 | 37.0 | 63.0 | 65.2 |
| 30-Jan-22 | 22:30:00 | 30-Jan-2222:30 | 70.2 | 29.8 | 3.2 | 79.8 | 76.5 | 77.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.7 |
| 30-Jan-22 | 23:00:00 | 30-Jan-2223:00 | 70.2 | 29.2 | 3.2 | 79.6 | 76.3 | 77.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 66.0 |
| 30-Jan-22 | 23:30:00 | 30-Jan-2223:30 | 65.8 | 28.4 | 3.2 | 78.2 | 75.2 | 75.1 | 71.6 | 73.1 | 64.0 | 36.7 | 60.9 | 65.4 |
| 31-Jan-22 | 0:00:00 | 31-Jan-2200:00 | 61.5 | 27.8 | 3.2 | 73.0 | 69.6 | 69.7 | 69.4 | 71.0 | 64.0 | 35.3 | 61.1 | 63.2 |
| 31-Jan-22 | 0:30:00 | 31-Jan-2200:30 | 61.5 | 27.8 | 3.2 | 73.0 | 69.4 | 70.0 | 69.4 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 31-Jan-22 | 1:00:00 | 31-Jan-2201:00 | 61.5 | 27.7 | 3.2 | 72.2 | 69.7 | 70.0 | 69.2 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 31-Jan-22 | 1:30:00 | 31-Jan-2201:30 | 61.5 | 27.8 | 3.2 | 72.0 | 69.0 | 70.0 | 69.1 | 71.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 31-Jan-22 | 2:00:00 | 31-Jan-2202:00 | 61.5 | 27.8 | 3.2 | 72.0 | 69.3 | 70.0 | 69.2 | 70.7 | 64.0 | 35.0 | 61.0 | 63.0 |
| 31-Jan-22 | 2:30:00 | 31-Jan-2202:30 | 61.5 | 27.8 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 31-Jan-22 | 3:00:00 | 31-Jan-2203:00 | 67.9 | 28.8 | 3.2 | 76.1 | 73.1 | 73.9 | 70.5 | 72.6 | 64.0 | 36.8 | 61.9 | 63.1 |
| 31-Jan-22 | 3:30:00 | 31-Jan-2203:30 | 71.1 | 29.8 | 3.2 | 80.0 | 76.7 | 77.9 | 72.0 | 74.3 | 64.0 | 37.0 | 63.0 | 65.6 |
| 31-Jan-22 | 4:00:00 | 31-Jan-2204:00 | 71.1 | 29.8 | 3.2 | 79.7 | 77.0 | 76.7 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 31-Jan-22 | 4:30:00 | 31-Jan-2204:30 | 71.1 | 29.8 | 3.2 | 80.0 | 77.0 | 77.3 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 31-Jan-22 | 5:00:00 | 31-Jan-2205:00 | 71.1 | 29.8 | 3.2 | 79.2 | 76.5 | 77.0 | 71.6 | 74.0 | 64.0 | 36.8 | 62.6 | 64.7 |
| 31-Jan-22 | 5:30:00 | 31-Jan-2205:30 | 71.1 | 29.8 | 3.2 | 79.0 | 76.0 | 76.4 | 71.0 | 73.6 | 64.0 | 36.0 | 62.0 | 64.0 |
| 31-Jan-22 | 6:00:00 | 31-Jan-2206:00 | 71.1 | 29.8 | 3.2 | 79.0 | 76.0 | 76.3 | 71.0 | 73.2 | 64.0 | 36.0 | 61.7 | 64.0 |
| 31-Jan-22 | 6:30:00 | 31-Jan-2206:30 | 71.1 | 29.8 | 3.2 | 79.0 | 76.0 | 76.0 | 70.8 | 73.2 | 64.0 | 36.0 | 61.3 | 64.1 |
| 31-Jan-22 | 7:00:00 | 31-Jan-2207:00 | 71.1 | 29.8 | 3.2 | 79.0 | 75.9 | 76.4 | 71.0 | 73.8 | 64.0 | 36.0 | 61.9 | 64.5 |
| 31-Jan-22 | 7:30:00 | 31-Jan-2207:30 | 71.1 | 29.8 | 3.2 | 79.0 | 75.8 | 76.5 | 71.0 | 73.9 | 64.0 | 36.0 | 62.0 | 64.3 |
| 31-Jan-22 | 8:00:00 | 31-Jan-2208:00 | 71.1 | 29.8 | 3.2 | 79.0 | 76.0 | 77.0 | 71.0 | 74.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 31-Jan-22 | 8:30:00 | 31-Jan-2208:30 | 62.7 | 29.0 | 3.2 | 75.2 | 72.2 | 72.6 | 70.0 | 71.6 | 64.0 | 34.8 | 60.3 | 63.0 |
| 31-Jan-22 | 9:00:00 | 31-Jan-2209:00 | 59.5 | 27.9 | 3.2 | 71.7 | 68.3 | 68.6 | 66.3 | 70.0 | 64.0 | 34.0 | 59.3 | 61.5 |
| 31-Jan-22 | 9:30:00 | 31-Jan-2209:30 | 59.5 | 27.8 | 3.2 | 72.0 | 68.5 | 68.5 | 68.0 | 70.0 | 64.0 | 34.0 | 59.3 | 61.6 |
| 31-Jan-22 | 10:00:00 | 31-Jan-2210:00 | 59.0 | 27.5 | 3.2 | 71.0 | 68.1 | 68.0 | 66.8 | 69.7 | 64.0 | 32.9 | 58.2 | 60.7 |
| 31-Jan-22 | 10:30:00 | 31-Jan-2210:30 | 59.0 | 26.8 | 3.2 | 70.2 | 67.2 | 67.2 | 67.0 | 68.8 | 64.0 | 32.9 | 58.0 | 60.7 |
| 31-Jan-22 | 11:00:00 | 31-Jan-2211:00 | 60.2 | 26.8 | 3.2 | 70.2 | 67.4 | 67.4 | 67.0 | 68.9 | 64.0 | 32.9 | 58.3 | 60.6 |
| 31-Jan-22 | 11:30:00 | 31-Jan-2211:30 | 68.0 | 27.9 | 3.2 | 79.3 | 76.9 | 73.0 | 68.5 | 71.1 | 64.0 | 34.0 | 59.8 | 62.4 |
| 31-Jan-22 | 12:00:00 | 31-Jan-2212:00 | 68.3 | 27.9 | 3.2 | 77.6 | 74.0 | 75.3 | 69.2 | 72.0 | 64.0 | 34.7 | 60.0 | 63.0 |
| 31-Jan-22 | 12:30:00 | 31-Jan-2212:30 | 69.1 | 27.9 | 3.2 | 77.7 | 74.4 | 74.7 | 69.4 | 72.0 | 64.0 | 34.4 | 60.6 | 63.0 |
| 31-Jan-22 | 13:00:00 | 31-Jan-2213:00 | 67.9 | 27.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.6 | 64.0 | 35.0 | 60.3 | 63.3 |
| 31-Jan-22 | 13:30:00 | 31-Jan-2213:30 | 67.9 | 27.9 | 3.2 | 78.0 | 74.9 | 75.0 | 70.0 | 72.7 | 64.0 | 35.0 | 60.9 | 63.5 |
| 31-Jan-22 | 14:00:00 | 31-Jan-2214:00 | 67.9 | 27.9 | 3.2 | 78.0 | 74.8 | 74.7 | 69.7 | 72.4 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 14:30:00 | 31-Jan-2214:30 | 69.6 | 28.0 | 3.2 | 78.0 | 75.0 | 75.0 | 68.8 | 72.4 | 64.0 | 35.0 | 61.8 | 63.4 |
| 31-Jan-22 | 15:00:00 | 31-Jan-2215:00 | 70.0 | 28.8 | 3.2 | 78.4 | 75.0 | 75.5 | 70.1 | 73.0 | 64.0 | 35.0 | 61.1 | 64.0 |
| 31-Jan-22 | 15:30:00 | 31-Jan-2215:30 | 70.0 | 28.8 | 3.2 | 78.1 | 75.0 | 75.4 | 70.4 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 16:00:00 | 31-Jan-2216:00 | 70.0 | 28.8 | 3.2 | 78.0 | 75.0 | 75.1 | 70.3 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 16:30:00 | 31-Jan-2216:30 | 70.0 | 28.8 | 3.2 | 78.0 | 75.0 | 75.5 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 17:00:00 | 31-Jan-2217:00 | 70.0 | 28.8 | 3.2 | 78.0 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 17:30:00 | 31-Jan-2217:30 | 70.0 | 28.8 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 73.0 | 64.0 | 35.3 | 61.0 | 64.0 |
| 31-Jan-22 | 18:00:00 | 31-Jan-2218:00 | 70.0 | 28.8 | 3.2 | 78.0 | 74.4 | 74.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 64.0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-Jan-22 | 18:30:00 | 31-Jan-22 | 18:30 | 70.0 | 28.8 | 3.2 | 78.0 | 74.5 | 74.5 | 70.0 | 72.4 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 19:00:00 | 31-Jan-22 | 19:00 | 70.0 | 28.8 | 3.2 | 78.0 | 74.7 | 74.4 | 70.0 | 72.3 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 19:30:00 | 31-Jan-22 | 19:30 | 70.0 | 28.8 | 3.2 | 78.0 | 74.5 | 74.7 | 70.0 | 72.0 | 64.0 | 35.0 | 61.0 | 63.7 |
| 31-Jan-22 | 20:00:00 | 31-Jan-22 | 20:00 | 70.0 | 28.8 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 72.7 | 64.0 | 35.0 | 61.0 | 64.0 |
| 31-Jan-22 | 20:30:00 | 31-Jan-22 | 20:30 | 70.0 | 28.8 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 73.0 | 64.0 | 35.6 | 61.0 | 64.0 |
| 31-Jan-22 | 21:00:00 | 31-Jan-22 | 21:00 | 70.0 | 28.8 | 3.2 | 78.6 | 75.0 | 75.6 | 70.3 | 73.0 | 64.0 | 36.0 | 61.0 | 64.0 |
| 31-Jan-22 | 21:30:00 | 31-Jan-22 | 21:30 | 70.0 | 28.8 | 3.2 | 79.0 | 75.5 | 75.8 | 71.0 | 73.0 | 64.0 | 36.0 | 61.4 | 64.0 |
| 31-Jan-22 | 22:00:00 | 31-Jan-22 | 22:00 | 70.0 | 28.8 | 3.2 | 79.0 | 76.0 | 76.2 | 71.0 | 73.4 | 64.0 | 36.0 | 62.0 | 64.1 |
| 31-Jan-22 | 22:30:00 | 31-Jan-22 | 22:30 | 70.0 | 29.1 | 3.2 | 79.0 | 76.0 | 76.7 | 71.0 | 74.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 31-Jan-22 | 23:00:00 | 31-Jan-22 | 23:00 | 70.0 | 29.7 | 3.2 | 79.0 | 76.0 | 76.4 | 71.0 | 74.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 31-Jan-22 | 23:30:00 | 31-Jan-22 | 23:30 | 70.0 | 28.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 1-Feb-22 | 0:00:00 | 01-Feb-22 | 00:00 | 70.0 | 28.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 74.0 | 64.0 | 36.0 | 62.0 | 65.0 |
| 1-Feb-22 | 0:30:00 | 01-Feb-22 | 00:30 | 70.0 | 28.8 | 3.2 | 79.0 | 76.0 | 76.4 | 71.4 | 74.0 | 64.0 | 36.2 | 62.0 | 65.0 |
| 1-Feb-22 | 1:00:00 | 01-Feb-22 | 01:00 | 70.0 | 29.1 | 3.2 | 79.2 | 76.0 | 76.4 | 72.0 | 74.0 | 64.0 | 37.0 | 62.0 | 65.0 |
| 1-Feb-22 | 1:30:00 | 01-Feb-22 | 01:30 | 67.4 | 29.6 | 3.2 | 79.3 | 76.3 | 76.3 | 71.9 | 73.5 | 64.0 | 36.7 | 62.8 | 64.8 |
| 1-Feb-22 | 2:00:00 | 01-Feb-22 | 02:00 | 61.5 | 28.8 | 3.2 | 73.0 | 70.0 | 70.0 | 69.5 | 71.0 | 64.0 | 35.0 | 60.9 | 63.1 |
| 1-Feb-22 | 2:30:00 | 01-Feb-22 | 02:30 | 61.5 | 28.8 | 3.2 | 72.9 | 69.6 | 70.0 | 69.0 | 71.0 | 64.0 | 35.0 | 60.6 | 63.0 |
| 1-Feb-22 | 3:00:00 | 01-Feb-22 | 03:00 | 61.5 | 28.8 | 3.2 | 72.3 | 69.6 | 70.0 | 69.0 | 70.8 | 64.0 | 34.8 | 60.0 | 62.7 |
| 1-Feb-22 | 3:30:00 | 01-Feb-22 | 03:30 | 61.5 | 28.8 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.3 |
| 1-Feb-22 | 4:00:00 | 01-Feb-22 | 04:00 | 61.0 | 28.0 | 3.2 | 72.0 | 69.0 | 69.6 | 68.3 | 70.0 | 64.0 | 34.0 | 59.4 | 62.0 |
| 1-Feb-22 | 4:30:00 | 01-Feb-22 | 04:30 | 67.6 | 28.6 | 3.2 | 72.8 | 72.4 | 72.8 | 69.0 | 70.9 | 64.0 | 34.9 | 60.2 | 63.3 |
| 1-Feb-22 | 5:00:00 | 01-Feb-22 | 05:00 | 69.0 | 28.8 | 3.2 | 78.4 | 75.1 | 76.0 | 70.0 | 73.0 | 64.0 | 35.4 | 61.3 | 64.3 |
| 1-Feb-22 | 5:30:00 | 01-Feb-22 | 05:30 | 69.0 | 28.8 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 73.0 | 64.0 | 36.0 | 62.0 | 64.6 |
| 1-Feb-22 | 6:00:00 | 01-Feb-22 | 06:00 | 69.0 | 28.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.1 | 64.0 | 36.7 | 62.6 | 65.0 |
| 1-Feb-22 | 6:30:00 | 01-Feb-22 | 06:30 | 69.0 | 29.0 | 3.2 | 79.0 | 76.0 | 75.7 | 71.0 | 73.4 | 64.0 | 36.7 | 62.0 | 65.0 |
| 1-Feb-22 | 7:00:00 | 01-Feb-22 | 07:00 | 69.0 | 29.8 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 74.0 | 64.0 | 37.0 | 62.5 | 65.0 |
| 1-Feb-22 | 7:30:00 | 01-Feb-22 | 07:30 | 69.0 | 29.8 | 3.2 | 79.0 | 76.0 | 76.3 | 71.0 | 74.0 | 64.0 | 37.0 | 63.3 | 65.0 |
| 1-Feb-22 | 8:00:00 | 01-Feb-22 | 08:00 | 70.8 | 29.8 | 3.2 | 79.3 | 75.7 | 76.0 | 71.3 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 1-Feb-22 | 8:30:00 | 01-Feb-22 | 08:30 | 68.4 | 29.8 | 3.2 | 78.8 | 75.4 | 76.4 | 72.3 | 74.0 | 64.0 | 37.0 | 62.2 | 65.0 |
| 1-Feb-22 | 9:00:00 | 01-Feb-22 | 09:00 | 61.2 | 28.8 | 3.2 | 73.8 | 70.7 | 70.5 | 70.5 | 71.3 | 64.0 | 35.8 | 60.6 | 63.3 |
| 1-Feb-22 | 9:30:00 | 01-Feb-22 | 09:30 | 61.0 | 28.8 | 3.2 | 71.8 | 68.7 | 69.7 | 68.4 | 71.0 | 64.0 | 35.0 | 61.6 | 62.8 |
| 1-Feb-22 | 10:00:00 | 01-Feb-22 | 10:00 | 61.1 | 28.8 | 3.2 | 72.5 | 69.0 | 69.2 | 69.2 | 70.5 | 64.0 | 35.0 | 61.0 | 63.0 |
| 1-Feb-22 | 10:30:00 | 01-Feb-22 | 10:30 | 61.1 | 28.8 | 3.2 | 72.0 | 69.0 | 69.3 | 68.7 | 70.6 | 64.0 | 35.0 | 60.5 | 62.6 |
| 1-Feb-22 | 11:00:00 | 01-Feb-22 | 11:00 | 60.1 | 28.0 | 3.2 | 71.7 | 68.6 | 69.0 | 68.4 | 69.7 | 64.0 | 34.1 | 60.3 | 62.0 |
| 1-Feb-22 | 11:30:00 | 01-Feb-22 | 11:30 | 59.8 | 27.9 | 3.2 | 72.0 | 67.4 | 68.1 | 68.2 | 69.7 | 64.0 | 34.1 | 60.0 | 62.0 |
| 1-Feb-22 | 12:00:00 | 01-Feb-22 | 12:00 | 60.3 | 27.9 | 3.2 | 71.1 | 67.6 | 68.3 | 68.0 | 69.3 | 64.0 | 34.0 | 60.0 | 62.0 |
| 1-Feb-22 | 12:30:00 | 01-Feb-22 | 12:30 | 60.0 | 27.9 | 3.2 | 71.0 | 68.3 | 68.3 | 67.7 | 69.0 | 64.0 | 33.7 | 59.7 | 62.0 |
| 1-Feb-22 | 13:00:00 | 01-Feb-22 | 13:00 | 60.0 | 27.2 | 3.2 | 71.0 | 68.0 | 68.0 | 68.0 | 69.3 | 64.0 | 34.0 | 59.0 | 62.0 |
| 1-Feb-22 | 13:30:00 | 01-Feb-22 | 13:30 | 59.8 | 26.9 | 3.2 | 71.0 | 68.0 | 67.7 | 67.4 | 68.6 | 64.0 | 33.7 | 59.3 | 62.0 |
| 1-Feb-22 | 14:00:00 | 01-Feb-22 | 14:00 | 58.4 | 26.9 | 3.2 | 71.0 | 67.3 | 67.9 | 67.6 | 68.8 | 64.0 | 33.5 | 59.0 | 62.0 |
| 1-Feb-22 | 14:30:00 | 01-Feb-22 | 14:30 | 67.6 | 27.8 | 3.2 | 76.4 | 70.7 | 73.2 | 69.2 | 71.5 | 64.0 | 34.7 | 60.4 | 62.0 |
| 1-Feb-22 | 15:00:00 | 01-Feb-22 | 15:00 | 67.6 | 27.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.3 | 64.0 | 35.0 | 61.0 | 62.0 |
| 1-Feb-22 | 15:30:00 | 01-Feb-22 | 15:30 | 67.6 | 27.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.3 | 72.3 | 64.0 | 35.4 | 61.0 | 62.0 |

Enclosure (3)

Case 1:22-cv-00397-LEK-KJM    Document 392-3    Filed 04/08/24    Page 224 of 275
PageID.32297

text rotated on left margin: Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| Date | Timestamp | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Feb-22 | 16:00:00 01-Feb-2216:00 | 68.2 | 27.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.5 | 72.5 | 64.0 | 35.4 | 61.1 | 62.0 |
| 1-Feb-22 | 16:30:00 01-Feb-2216:30 | 69.6 | 27.9 | 3.2 | 78.0 | 75.0 | 75.3 | 70.2 | 73.0 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 17:00:00 01-Feb-2217:00 | 69.6 | 28.3 | 3.2 | 78.0 | 75.0 | 75.0 | 70.1 | 73.0 | 64.0 | 35.6 | 62.0 | 62.0 |
| 1-Feb-22 | 17:30:00 01-Feb-2217:30 | 69.6 | 28.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.5 | 73.0 | 64.0 | 35.8 | 62.0 | 62.0 |
| 1-Feb-22 | 18:00:00 01-Feb-2218:00 | 69.6 | 28.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.9 | 73.0 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 18:30:00 01-Feb-2218:30 | 69.6 | 28.9 | 3.2 | 78.0 | 74.3 | 74.9 | 70.6 | 73.0 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 19:00:00 01-Feb-2219:00 | 69.6 | 28.9 | 3.2 | 78.0 | 74.5 | 74.3 | 70.0 | 73.0 | 64.0 | 36.0 | 61.7 | 62.0 |
| 1-Feb-22 | 19:30:00 01-Feb-2219:30 | 69.6 | 28.9 | 3.2 | 78.0 | 75.0 | 74.9 | 70.3 | 73.0 | 64.0 | 36.0 | 61.7 | 62.0 |
| 1-Feb-22 | 20:00:00 01-Feb-2220:00 | 69.6 | 28.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 73.0 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 20:30:00 01-Feb-2220:30 | 69.6 | 28.9 | 3.2 | 78.0 | 75.0 | 75.6 | 70.3 | 73.0 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 21:00:00 01-Feb-2221:00 | 69.6 | 28.9 | 3.2 | 78.7 | 75.3 | 76.0 | 71.0 | 73.3 | 64.0 | 36.0 | 62.0 | 62.0 |
| 1-Feb-22 | 21:30:00 01-Feb-2221:30 | 69.6 | 29.3 | 3.2 | 79.0 | 75.8 | 76.0 | 71.0 | 73.9 | 64.0 | 36.9 | 63.0 | 62.0 |
| 1-Feb-22 | 22:00:00 01-Feb-2222:00 | 69.6 | 29.9 | 3.2 | 79.1 | 76.1 | 76.6 | 71.3 | 74.0 | 64.0 | 37.0 | 63.0 | 62.0 |
| 1-Feb-22 | 22:30:00 01-Feb-2222:30 | 69.6 | 29.9 | 3.2 | 79.7 | 76.2 | 77.0 | 71.5 | 74.0 | 64.0 | 37.0 | 63.0 | 62.0 |
| 1-Feb-22 | 23:00:00 01-Feb-2223:00 | 69.6 | 29.9 | 3.2 | 79.4 | 76.6 | 77.0 | 72.0 | 74.3 | 64.0 | 37.3 | 63.0 | 62.0 |
| 1-Feb-22 | 23:30:00 01-Feb-2223:30 | 69.6 | 29.9 | 3.2 | 80.0 | 76.7 | 77.0 | 71.7 | 74.2 | 64.0 | 37.5 | 63.4 | 62.0 |
| 2-Feb-22 | 0:00:00 02-Feb-2200:00 | 60.6 | 29.0 | 3.2 | 76.1 | 71.1 | 72.1 | 69.7 | 72.2 | 64.0 | 36.7 | 62.4 | 62.0 |
| 2-Feb-22 | 0:30:00 02-Feb-2200:30 | 60.3 | 28.9 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.1 | 62.0 |
| 2-Feb-22 | 1:00:00 02-Feb-2201:00 | 60.3 | 28.9 | 3.2 | 72.8 | 69.8 | 70.0 | 69.5 | 71.0 | 64.0 | 35.1 | 61.4 | 62.0 |
| 2-Feb-22 | 1:30:00 02-Feb-2201:30 | 60.3 | 28.9 | 3.2 | 72.9 | 69.6 | 70.0 | 69.0 | 71.0 | 64.0 | 35.0 | 61.2 | 62.0 |
| 2-Feb-22 | 2:00:00 02-Feb-2202:00 | 60.3 | 28.9 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 71.0 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 2:30:00 02-Feb-2202:30 | 60.3 | 28.9 | 3.2 | 72.0 | 69.0 | 70.0 | 69.0 | 70.7 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 3:00:00 02-Feb-2203:00 | 60.3 | 28.9 | 3.2 | 72.3 | 69.0 | 70.0 | 69.0 | 70.3 | 64.0 | 35.3 | 61.0 | 62.0 |
| 2-Feb-22 | 3:30:00 02-Feb-2203:30 | 60.3 | 28.9 | 3.2 | 72.0 | 69.2 | 70.2 | 69.0 | 70.0 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 4:00:00 02-Feb-2204:00 | 60.3 | 28.1 | 3.2 | 72.0 | 69.1 | 69.5 | 68.7 | 70.0 | 64.0 | 34.6 | 60.2 | 62.0 |
| 2-Feb-22 | 4:30:00 02-Feb-2204:30 | 67.9 | 28.6 | 3.2 | 75.0 | 72.0 | 72.5 | 69.8 | 70.6 | 64.0 | 35.3 | 61.3 | 62.0 |
| 2-Feb-22 | 5:00:00 02-Feb-2205:00 | 69.3 | 28.9 | 3.2 | 78.4 | 75.7 | 76.1 | 70.5 | 73.0 | 64.0 | 35.7 | 61.5 | 62.0 |
| 2-Feb-22 | 5:30:00 02-Feb-2205:30 | 68.5 | 28.9 | 3.2 | 78.0 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 6:00:00 02-Feb-2206:00 | 68.5 | 28.9 | 3.2 | 78.0 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 6:30:00 02-Feb-2206:30 | 68.5 | 28.9 | 3.2 | 78.0 | 75.0 | 75.3 | 69.7 | 72.7 | 64.0 | 35.0 | 61.0 | 62.0 |
| 2-Feb-22 | 7:00:00 02-Feb-2207:00 | 68.5 | 28.9 | 3.2 | 78.0 | 75.0 | 75.3 | 69.1 | 72.5 | 64.0 | 35.0 | 60.7 | 62.0 |
| 2-Feb-22 | 7:30:00 02-Feb-2207:30 | 68.5 | 28.9 | 3.2 | 78.0 | 75.0 | 75.0 | 70.0 | 72.9 | 64.0 | 35.3 | 61.0 | 62.0 |
| 2-Feb-22 | 8:00:00 02-Feb-2208:00 | 68.9 | 28.9 | 3.2 | 78.0 | 75.0 | 75.3 | 70.0 | 73.0 | 64.0 | 36.0 | 61.3 | 62.0 |
| 2-Feb-22 | 8:30:00 02-Feb-2208:30 | 69.2 | 28.9 | 3.2 | 78.0 | 75.0 | 74.6 | 69.1 | 73.0 | 64.0 | 35.7 | 61.0 | 62.0 |
| 2-Feb-22 | 9:00:00 02-Feb-2209:00 | 68.4 | 28.9 | 3.2 | 78.0 | 73.4 | 71.7 | 69.7 | 73.0 | 64.0 | 35.2 | 61.0 | 62.0 |
| 2-Feb-22 | 9:30:00 02-Feb-2209:30 | 68.2 | 28.9 | 3.2 | 77.7 | 73.6 | 72.3 | 70.1 | 73.0 | 64.0 | 35.6 | 61.0 | 62.0 |
| 2-Feb-22 | 10:00:00 02-Feb-2210:00 | 68.3 | 28.9 | 3.2 | 78.0 | 73.8 | 71.8 | 71.3 | 73.0 | 64.0 | 36.6 | 61.8 | 62.0 |
| 2-Feb-22 | 10:30:00 02-Feb-2210:30 | 68.3 | 29.3 | 3.2 | 78.3 | 74.6 | 73.5 | 71.0 | 73.7 | 64.0 | 37.0 | 63.0 | 62.0 |
| 2-Feb-22 | 11:00:00 02-Feb-2211:00 | 69.3 | 29.9 | 3.2 | 78.3 | 74.4 | 73.7 | 71.0 | 73.5 | 64.0 | 36.8 | 63.0 | 62.0 |
| 2-Feb-22 | 11:30:00 02-Feb-2211:30 | 70.5 | 29.9 | 3.2 | 78.8 | 75.0 | 74.5 | 71.5 | 73.9 | 64.0 | 36.9 | 63.0 | 62.0 |
| 2-Feb-22 | 12:00:00 02-Feb-2212:00 | 70.5 | 29.9 | 3.2 | 79.0 | 75.9 | 75.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 62.0 |
| 2-Feb-22 | 12:30:00 02-Feb-2212:30 | 63.1 | 29.1 | 3.2 | 76.1 | 72.5 | 72.8 | 70.7 | 72.3 | 64.0 | 36.1 | 60.7 | 62.0 |
| 2-Feb-22 | 13:00:00 02-Feb-2213:00 | 61.2 | 28.8 | 3.2 | 72.9 | 69.3 | 69.1 | 69.7 | 70.7 | 64.0 | 35.0 | 61.0 | 62.0 |

Enclosure (3)

PX-1220_0222

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Feb-22 | 13:30:00 | 02-Feb-2213:30 | 61.4 | 28.8 | 3.2 | 72.0 | 69.0 | 68.9 | 69.0 | 71.0 | 64.0 | 35.0 | 60.4 | 62.0 |
| 2-Feb-22 | 14:00:00 | 02-Feb-2214:00 | 59.7 | 28.5 | 3.2 | 72.0 | 68.4 | 67.7 | 68.8 | 70.1 | 64.0 | 35.0 | 60.4 | 62.0 |
| 2-Feb-22 | 14:30:00 | 02-Feb-2214:30 | 61.0 | 28.0 | 3.2 | 71.4 | 67.5 | 68.0 | 68.6 | 70.1 | 64.0 | 34.4 | 60.8 | 62.0 |
| 2-Feb-22 | 15:00:00 | 02-Feb-2215:00 | 69.4 | 28.9 | 3.2 | 77.9 | 74.3 | 74.4 | 71.0 | 72.5 | 64.0 | 35.7 | 61.5 | 62.0 |
| 2-Feb-22 | 15:30:00 | 02-Feb-2215:30 | 69.4 | 28.9 | 3.2 | 77.7 | 74.8 | 74.2 | 70.5 | 73.3 | 64.0 | 36.0 | 62.2 | 62.0 |
| 2-Feb-22 | 16:00:00 | 02-Feb-2216:00 | 69.4 | 28.9 | 3.2 | 78.3 | 75.0 | 74.9 | 70.9 | 73.3 | 64.0 | 36.4 | 62.7 | 62.0 |
| 2-Feb-22 | 16:30:00 | 02-Feb-2216:30 | 69.4 | 28.9 | 3.2 | 79.0 | 75.7 | 75.8 | 71.0 | 73.5 | 64.0 | 37.0 | 63.0 | 62.0 |
| 2-Feb-22 | 17:00:00 | 02-Feb-2217:00 | 69.4 | 29.4 | 3.2 | 79.0 | 75.7 | 76.0 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 62.0 |
| 2-Feb-22 | 17:30:00 | 02-Feb-2217:30 | 69.4 | 29.9 | 3.2 | 79.0 | 76.0 | 75.7 | 71.3 | 74.0 | 64.0 | 36.7 | 63.0 | 62.0 |
| 2-Feb-22 | 18:00:00 | 02-Feb-2218:00 | 69.4 | 29.9 | 3.2 | 78.7 | 74.9 | 75.8 | 71.2 | 73.7 | 64.0 | 37.3 | 62.9 | 62.0 |
| 2-Feb-22 | 18:30:00 | 02-Feb-2218:30 | 69.4 | 29.9 | 3.2 | 78.7 | 75.0 | 75.6 | 71.4 | 73.7 | 64.0 | 36.7 | 62.8 | 62.0 |
| 2-Feb-22 | 19:00:00 | 02-Feb-2219:00 | 69.4 | 29.1 | 3.2 | 79.3 | 76.2 | 75.5 | 71.6 | 73.7 | 64.0 | 36.7 | 63.0 | 62.0 |
| 2-Feb-22 | 19:30:00 | 02-Feb-2219:30 | 69.4 | 28.8 | 3.2 | 79.0 | 75.3 | 76.0 | 71.0 | 74.0 | 64.0 | 37.0 | 63.0 | 62.0 |
| 2-Feb-22 | 20:00:00 | 02-Feb-2220:00 | 66.1 | 28.3 | 3.2 | 78.3 | 75.3 | 75.3 | 70.8 | 73.4 | 64.0 | 36.7 | 62.9 | 62.0 |
| 2-Feb-22 | 20:30:00 | 02-Feb-2220:30 | 59.3 | 26.8 | 3.2 | 72.0 | 69.0 | 69.0 | 68.2 | 70.0 | 64.0 | 35.0 | 60.1 | 62.0 |
| 2-Feb-22 | 21:00:00 | 02-Feb-2221:00 | 59.3 | 26.8 | 3.2 | 72.0 | 68.7 | 69.0 | 68.0 | 70.0 | 64.0 | 35.0 | 60.7 | 62.0 |
| 2-Feb-22 | 21:30:00 | 02-Feb-2221:30 | 59.3 | 26.8 | 3.2 | 72.0 | 69.0 | 69.3 | 69.0 | 70.0 | 64.0 | 35.0 | 60.9 | 62.0 |
| 2-Feb-22 | 22:00:00 | 02-Feb-2222:00 | 59.3 | 27.3 | 3.2 | 72.0 | 69.0 | 69.0 | 68.7 | 70.0 | 64.0 | 34.7 | 60.2 | 62.0 |
| 2-Feb-22 | 22:30:00 | 02-Feb-2222:30 | 59.3 | 27.7 | 3.2 | 72.0 | 68.6 | 69.0 | 68.0 | 70.0 | 64.0 | 34.5 | 60.1 | 62.0 |
| 2-Feb-22 | 23:00:00 | 02-Feb-2223:00 | 59.3 | 27.7 | 3.2 | 71.7 | 68.3 | 69.0 | 68.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 2-Feb-22 | 23:30:00 | 02-Feb-2223:30 | 62.0 | 28.0 | 3.2 | 71.7 | 68.7 | 69.4 | 68.1 | 70.3 | 64.0 | 34.0 | 60.0 | 62.0 |
| 3-Feb-22 | 0:00:00 | 03-Feb-2200:00 | 68.8 | 28.8 | 3.2 | 78.5 | 75.2 | 76.0 | 70.4 | 73.0 | 64.0 | 35.7 | 61.9 | 62.0 |
| 3-Feb-22 | 0:30:00 | 03-Feb-2200:30 | 68.8 | 28.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.0 | 73.3 | 64.0 | 36.0 | 62.0 | 62.0 |
| 3-Feb-22 | 1:00:00 | 03-Feb-2201:00 | 68.8 | 28.8 | 3.2 | 79.0 | 76.0 | 76.6 | 71.0 | 74.0 | 64.0 | 36.6 | 62.6 | 62.0 |
| 3-Feb-22 | 1:30:00 | 03-Feb-2201:30 | 68.8 | 29.2 | 3.2 | 79.0 | 76.0 | 76.5 | 71.2 | 74.0 | 64.0 | 36.9 | 63.0 | 62.0 |
| 3-Feb-22 | 2:00:00 | 03-Feb-2202:00 | 70.4 | 29.7 | 3.2 | 79.9 | 76.9 | 77.0 | 72.0 | 74.1 | 64.0 | 37.0 | 63.0 | 62.0 |
| 3-Feb-22 | 2:30:00 | 03-Feb-2202:30 | 70.8 | 29.7 | 3.2 | 80.0 | 77.0 | 77.2 | 72.0 | 75.0 | 64.0 | 37.0 | 63.4 | 62.0 |
| 3-Feb-22 | 3:00:00 | 03-Feb-2203:00 | 70.8 | 29.7 | 3.2 | 80.0 | 77.3 | 78.0 | 72.0 | 75.0 | 64.0 | 37.9 | 64.0 | 62.0 |
| 3-Feb-22 | 3:30:00 | 03-Feb-2203:30 | 70.8 | 30.5 | 3.2 | 80.7 | 77.7 | 77.8 | 72.7 | 75.0 | 64.0 | 38.0 | 64.0 | 62.0 |
| 3-Feb-22 | 4:00:00 | 03-Feb-2204:00 | 66.0 | 30.3 | 3.2 | 79.4 | 78.0 | 76.5 | 72.4 | 74.1 | 64.0 | 37.4 | 62.8 | 62.0 |
| 3-Feb-22 | 4:30:00 | 03-Feb-2204:30 | 61.0 | 29.7 | 3.2 | 73.7 | 71.5 | 71.0 | 70.0 | 71.6 | 64.0 | 36.0 | 62.0 | 62.0 |
| 3-Feb-22 | 5:00:00 | 03-Feb-2205:00 | 61.0 | 29.7 | 3.2 | 73.0 | 70.0 | 70.4 | 70.0 | 71.0 | 64.0 | 35.8 | 61.6 | 62.0 |
| 3-Feb-22 | 5:30:00 | 03-Feb-2205:30 | 61.0 | 29.0 | 3.2 | 72.5 | 69.5 | 70.2 | 69.2 | 71.0 | 64.0 | 35.0 | 61.0 | 62.0 |
| 3-Feb-22 | 6:00:00 | 03-Feb-2206:00 | 61.0 | 28.7 | 3.2 | 72.0 | 69.0 | 69.3 | 68.9 | 70.6 | 64.0 | 34.7 | 60.7 | 62.0 |
| 3-Feb-22 | 6:30:00 | 03-Feb-2206:30 | 60.0 | 28.7 | 3.2 | 72.0 | 69.0 | 68.8 | 68.2 | 70.0 | 64.0 | 34.1 | 60.0 | 62.0 |
| 3-Feb-22 | 7:00:00 | 03-Feb-2207:00 | 59.0 | 27.9 | 3.2 | 71.4 | 68.1 | 68.3 | 67.8 | 69.3 | 64.0 | 33.3 | 58.9 | 62.0 |
| 3-Feb-22 | 7:30:00 | 03-Feb-2207:30 | 59.0 | 27.7 | 3.2 | 70.7 | 67.7 | 67.7 | 67.0 | 69.0 | 64.0 | 33.0 | 58.0 | 62.0 |
| 3-Feb-22 | 8:00:00 | 03-Feb-2208:00 | 60.7 | 27.0 | 3.2 | 70.3 | 67.0 | 66.7 | 66.2 | 68.4 | 64.0 | 32.7 | 58.2 | 62.0 |
| 3-Feb-22 | 8:30:00 | 03-Feb-2208:30 | 66.8 | 27.8 | 3.2 | 75.5 | 71.5 | 70.4 | 68.0 | 71.5 | 64.0 | 33.9 | 60.0 | 62.0 |
| 3-Feb-22 | 9:00:00 | 03-Feb-2209:00 | 68.1 | 27.8 | 3.2 | 77.0 | 73.6 | 73.0 | 68.9 | 72.0 | 64.0 | 34.7 | 60.0 | 63.0 |
| 3-Feb-22 | 9:30:00 | 03-Feb-2209:30 | 68.8 | 27.8 | 3.2 | 77.0 | 73.3 | 73.0 | 69.6 | 72.2 | 64.0 | 34.2 | 60.1 | 62.5 |
| 3-Feb-22 | 10:00:00 | 03-Feb-2210:00 | 68.8 | 27.8 | 3.2 | 77.0 | 73.3 | 72.4 | 69.2 | 72.1 | 64.0 | 34.9 | 60.7 | 62.4 |
| 3-Feb-22 | 10:30:00 | 03-Feb-2210:30 | 68.2 | 27.8 | 3.2 | 77.0 | 73.7 | 73.0 | 70.0 | 72.0 | 64.0 | 35.0 | 60.4 | 63.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (3)

PX-1220_0223

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Feb-22 | 11:00:00 03-Feb-2211:00 | 68.7 | 27.8 | 3.2 | 77.3 | 74.4 | 73.5 | 69.7 | 72.0 | 64.0 | 35.0 | 61.0 | 63.0 |
| 3-Feb-22 | 11:30:00 03-Feb-2211:30 | 67.8 | 27.8 | 3.2 | 77.9 | 74.2 | 74.0 | 70.0 | 72.3 | 64.0 | 35.0 | 60.7 | 63.2 |
| 3-Feb-22 | 12:00:00 03-Feb-2212:00 | 67.4 | 27.8 | 3.2 | 77.3 | 73.8 | 73.5 | 69.9 | 72.0 | 64.0 | 35.0 | 60.7 | 62.9 |
| 3-Feb-22 | 12:30:00 03-Feb-2212:30 | 67.4 | 28.0 | 3.2 | 77.0 | 73.6 | 72.7 | 69.6 | 72.0 | 64.0 | 34.7 | 61.0 | 63.1 |
| 3-Feb-22 | 13:00:00 03-Feb-2213:00 | 67.6 | 28.8 | 3.2 | 77.7 | 74.0 | 73.7 | 70.0 | 72.8 | 64.0 | 35.0 | 61.0 | 64.0 |
| 3-Feb-22 | 13:30:00 03-Feb-2213:30 | 69.4 | 28.8 | 3.2 | 78.0 | 74.3 | 74.0 | 70.8 | 73.0 | 64.0 | 35.9 | 62.0 | 64.9 |
| 3-Feb-22 | 14:00:00 03-Feb-2214:00 | 69.4 | 28.8 | 3.2 | 78.0 | 74.3 | 74.0 | 71.0 | 73.0 | 64.0 | 36.3 | 62.0 | 65.0 |
| 3-Feb-22 | 14:30:00 03-Feb-2214:30 | 69.4 | 28.8 | 3.2 | 78.0 | 74.3 | 73.5 | 70.7 | 73.0 | 64.0 | 36.3 | 62.7 | 64.7 |
| 3-Feb-22 | 15:00:00 03-Feb-2215:00 | 69.4 | 28.8 | 3.2 | 78.0 | 74.9 | 73.6 | 71.0 | 73.1 | 64.0 | 36.7 | 63.2 | 65.0 |
| 3-Feb-22 | 15:30:00 03-Feb-2215:30 | 69.4 | 29.7 | 3.2 | 78.3 | 74.9 | 74.4 | 71.0 | 74.0 | 64.0 | 37.0 | 62.8 | 65.0 |
| 3-Feb-22 | 16:00:00 03-Feb-2216:00 | 69.4 | 29.7 | 3.2 | 78.2 | 74.8 | 74.4 | 71.2 | 74.0 | 64.0 | 37.0 | 63.2 | 65.0 |
| 3-Feb-22 | 16:30:00 03-Feb-2216:30 | 69.4 | 29.7 | 3.2 | 79.0 | 75.6 | 75.9 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 66.0 |
| 3-Feb-22 | 17:00:00 03-Feb-2217:00 | 67.5 | 29.5 | 3.2 | 79.2 | 76.0 | 76.0 | 72.0 | 74.0 | 64.0 | 37.0 | 62.7 | 65.9 |
| 3-Feb-22 | 17:30:00 03-Feb-2217:30 | 61.0 | 27.3 | 3.2 | 73.2 | 71.6 | 69.7 | 69.3 | 70.9 | 64.0 | 35.0 | 60.7 | 63.0 |
| 3-Feb-22 | 18:00:00 03-Feb-2218:00 | 61.0 | 26.8 | 3.2 | 72.8 | 69.0 | 69.0 | 69.0 | 70.0 | 64.0 | 35.0 | 60.6 | 63.0 |
| 3-Feb-22 | 18:30:00 03-Feb-2218:30 | 61.0 | 26.8 | 3.2 | 71.4 | 68.4 | 68.7 | 68.1 | 70.0 | 64.0 | 34.3 | 60.0 | 62.3 |
| 3-Feb-22 | 19:00:00 03-Feb-2219:00 | 59.0 | 25.8 | 3.2 | 71.0 | 67.7 | 68.0 | 67.6 | 69.2 | 64.0 | 33.7 | 59.6 | 61.7 |
| 3-Feb-22 | 19:30:00 03-Feb-2219:30 | 62.7 | 27.4 | 3.2 | 72.8 | 69.5 | 69.8 | 68.0 | 71.4 | 64.0 | 34.7 | 59.5 | 62.1 |
| 3-Feb-22 | 20:00:00 03-Feb-2220:00 | 68.4 | 28.8 | 3.2 | 78.0 | 74.7 | 75.0 | 70.0 | 72.5 | 64.0 | 35.7 | 61.7 | 64.0 |
| 3-Feb-22 | 20:30:00 03-Feb-2220:30 | 68.4 | 28.8 | 3.2 | 78.0 | 75.0 | 75.5 | 70.0 | 72.9 | 64.0 | 36.0 | 62.0 | 64.0 |
| 3-Feb-22 | 21:00:00 03-Feb-2221:00 | 68.4 | 28.8 | 3.2 | 78.0 | 75.3 | 75.0 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 64.2 |
| 3-Feb-22 | 21:30:00 03-Feb-2221:30 | 68.4 | 28.8 | 3.2 | 78.8 | 75.8 | 75.5 | 71.0 | 73.3 | 64.0 | 36.0 | 62.4 | 65.0 |
| 3-Feb-22 | 22:00:00 03-Feb-2222:00 | 68.9 | 29.1 | 3.2 | 79.0 | 76.0 | 76.4 | 71.0 | 74.0 | 64.0 | 36.7 | 62.4 | 65.0 |
| 3-Feb-22 | 22:30:00 03-Feb-2222:30 | 70.4 | 29.8 | 3.2 | 79.0 | 76.0 | 76.7 | 71.3 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 3-Feb-22 | 23:00:00 03-Feb-2223:00 | 70.4 | 29.8 | 3.2 | 79.9 | 76.0 | 76.4 | 71.6 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 3-Feb-22 | 23:30:00 03-Feb-2223:30 | 70.4 | 29.8 | 3.2 | 80.0 | 76.3 | 77.0 | 72.0 | 74.0 | 64.0 | 37.0 | 63.3 | 65.5 |
| 4-Feb-22 | 0:00:00 04-Feb-2200:00 | 70.4 | 29.8 | 3.2 | 79.8 | 76.0 | 76.7 | 71.7 | 74.0 | 64.0 | 37.0 | 63.0 | 65.7 |
| 4-Feb-22 | 0:30:00 04-Feb-2200:30 | 69.5 | 30.0 | 3.2 | 80.0 | 77.0 | 77.0 | 72.0 | 74.7 | 64.0 | 38.0 | 63.9 | 66.0 |
| 4-Feb-22 | 1:00:00 04-Feb-2201:00 | 61.4 | 29.7 | 3.2 | 74.4 | 71.5 | 71.4 | 70.5 | 72.7 | 64.0 | 36.3 | 62.0 | 64.2 |
| 4-Feb-22 | 1:30:00 04-Feb-2201:30 | 61.4 | 29.7 | 3.2 | 73.0 | 70.0 | 70.3 | 70.0 | 71.0 | 64.0 | 36.0 | 61.7 | 64.0 |
| 4-Feb-22 | 2:00:00 04-Feb-2202:00 | 61.4 | 29.5 | 3.2 | 73.0 | 70.0 | 70.0 | 70.0 | 71.0 | 64.0 | 36.0 | 61.6 | 63.7 |
| 4-Feb-22 | 2:30:00 04-Feb-2202:30 | 61.4 | 28.8 | 3.2 | 73.0 | 70.0 | 70.0 | 69.7 | 71.0 | 64.0 | 35.9 | 61.0 | 63.6 |
| 4-Feb-22 | 3:00:00 04-Feb-2203:00 | 61.4 | 28.8 | 3.2 | 73.0 | 69.7 | 70.3 | 69.6 | 71.0 | 64.0 | 35.5 | 61.0 | 63.0 |
| 4-Feb-22 | 3:30:00 04-Feb-2203:30 | 61.4 | 28.8 | 3.2 | 72.7 | 69.7 | 69.7 | 69.3 | 71.0 | 64.0 | 35.1 | 61.0 | 63.0 |
| 4-Feb-22 | 4:00:00 04-Feb-2204:00 | 61.4 | 28.8 | 3.2 | 72.1 | 69.1 | 70.0 | 69.0 | 70.7 | 64.0 | 35.0 | 61.0 | 63.0 |
| 4-Feb-22 | 4:30:00 04-Feb-2204:30 | 61.4 | 28.8 | 3.2 | 72.1 | 69.4 | 69.4 | 69.0 | 70.1 | 64.0 | 35.0 | 61.0 | 63.0 |
| 4-Feb-22 | 5:00:00 04-Feb-2205:00 | 60.2 | 28.2 | 3.2 | 71.6 | 68.5 | 68.6 | 68.0 | 69.6 | 64.0 | 34.1 | 60.1 | 62.0 |
| 4-Feb-22 | 5:30:00 04-Feb-2205:30 | 62.9 | 27.6 | 3.2 | 71.0 | 69.0 | 69.6 | 67.6 | 69.8 | 64.0 | 33.6 | 58.9 | 61.3 |
| 4-Feb-22 | 6:00:00 04-Feb-2206:00 | 67.6 | 27.8 | 3.2 | 73.2 | 74.7 | 75.0 | 69.4 | 72.0 | 64.0 | 35.0 | 60.0 | 63.0 |
| 4-Feb-22 | 6:30:00 04-Feb-2206:30 | 67.6 | 27.8 | 3.2 | 78.0 | 74.3 | 75.0 | 69.1 | 72.0 | 64.0 | 35.0 | 60.0 | 63.0 |
| 4-Feb-22 | 7:00:00 04-Feb-2207:00 | 67.6 | 27.8 | 3.2 | 78.0 | 74.6 | 74.7 | 69.1 | 72.0 | 64.0 | 35.0 | 60.3 | 63.0 |
| 4-Feb-22 | 7:30:00 04-Feb-2207:30 | 67.6 | 27.8 | 3.2 | 78.0 | 74.6 | 74.8 | 70.0 | 72.3 | 64.0 | 35.0 | 60.6 | 63.0 |
| 4-Feb-22 | 8:00:00 04-Feb-2208:00 | 67.6 | 27.8 | 3.2 | 77.7 | 74.0 | 73.7 | 70.0 | 72.0 | 64.0 | 35.0 | 60.8 | 63.0 |

| Date | Time | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Feb-22 | 8:30:00 04-Feb-22 08:30 | 67.6 | 27.8 | 3.2 | 77.0 | 73.0 | 71.7 | 69.7 | 72.0 | 64.0 | 35.0 | 60.7 | 62.7 |
| 4-Feb-22 | 9:00:00 04-Feb-22 09:00 | 67.6 | 28.3 | 3.2 | 77.5 | 73.5 | 72.2 | 70.0 | 72.3 | 64.0 | 35.0 | 60.7 | 63.0 |
| 4-Feb-22 | 9:30:00 04-Feb-22 09:30 | 68.8 | 28.8 | 3.2 | 78.0 | 73.7 | 72.7 | 69.8 | 72.7 | 64.0 | 35.4 | 61.6 | 64.5 |
| 4-Feb-22 | 10:00:00 04-Feb-22 10:00 | 69.6 | 28.8 | 3.2 | 78.0 | 74.0 | 73.8 | 71.0 | 73.0 | 64.0 | 36.3 | 62.1 | 64.7 |
| 4-Feb-22 | 10:30:00 04-Feb-22 10:30 | 69.6 | 28.8 | 3.2 | 78.0 | 74.6 | 73.6 | 71.0 | 73.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 11:00:00 04-Feb-22 11:00 | 69.6 | 28.8 | 3.2 | 78.3 | 74.5 | 73.2 | 70.3 | 73.5 | 64.0 | 37.0 | 63.0 | 65.3 |
| 4-Feb-22 | 11:30:00 04-Feb-22 11:30 | 69.6 | 29.8 | 3.2 | 78.3 | 75.0 | 74.0 | 70.9 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 12:00:00 04-Feb-22 12:00 | 69.6 | 29.8 | 3.2 | 78.3 | 74.6 | 73.3 | 71.0 | 73.7 | 64.0 | 36.5 | 62.7 | 65.0 |
| 4-Feb-22 | 12:30:00 04-Feb-22 12:30 | 69.6 | 29.8 | 3.2 | 78.6 | 74.8 | 73.3 | 71.2 | 73.7 | 64.0 | 36.9 | 63.0 | 65.0 |
| 4-Feb-22 | 13:00:00 04-Feb-22 13:00 | 69.6 | 29.8 | 3.2 | 78.9 | 74.7 | 73.9 | 72.0 | 73.7 | 64.0 | 37.0 | 63.0 | 65.2 |
| 4-Feb-22 | 13:30:00 04-Feb-22 13:30 | 62.7 | 29.1 | 3.2 | 75.4 | 69.1 | 64.6 | 70.2 | 72.0 | 64.0 | 36.6 | 61.7 | 65.3 |
| 4-Feb-22 | 14:00:00 04-Feb-22 14:00 | 60.8 | 28.3 | 3.2 | 71.7 | 68.2 | 67.6 | 68.7 | 70.3 | 64.0 | 34.7 | 61.0 | 62.7 |
| 4-Feb-22 | 14:30:00 04-Feb-22 14:30 | 61.0 | 27.8 | 3.2 | 71.6 | 68.0 | 67.3 | 69.0 | 69.7 | 64.0 | 34.7 | 61.0 | 62.7 |
| 4-Feb-22 | 15:00:00 04-Feb-22 15:00 | 61.2 | 27.8 | 3.2 | 71.6 | 68.0 | 67.6 | 68.5 | 70.0 | 64.0 | 34.1 | 60.0 | 62.4 |
| 4-Feb-22 | 15:30:00 04-Feb-22 15:30 | 63.6 | 28.3 | 3.2 | 73.7 | 70.6 | 69.4 | 69.1 | 72.8 | 64.0 | 34.6 | 60.6 | 62.0 |
| 4-Feb-22 | 16:00:00 04-Feb-22 16:00 | 68.5 | 28.8 | 3.2 | 78.0 | 74.7 | 74.2 | 70.7 | 73.0 | 64.0 | 36.0 | 62.0 | 63.8 |
| 4-Feb-22 | 16:30:00 04-Feb-22 16:30 | 69.6 | 28.8 | 3.2 | 78.9 | 75.6 | 75.3 | 71.0 | 73.7 | 64.0 | 36.7 | 62.8 | 65.0 |
| 4-Feb-22 | 17:00:00 04-Feb-22 17:00 | 69.6 | 29.3 | 3.2 | 79.0 | 76.0 | 76.0 | 71.3 | 74.0 | 64.0 | 37.0 | 62.7 | 65.0 |
| 4-Feb-22 | 17:30:00 04-Feb-22 17:30 | 69.6 | 29.8 | 3.2 | 79.0 | 76.0 | 76.0 | 71.5 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 18:00:00 04-Feb-22 18:00 | 69.6 | 29.8 | 3.2 | 79.0 | 75.3 | 75.4 | 72.0 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 18:30:00 04-Feb-22 18:30 | 69.6 | 29.8 | 3.2 | 79.0 | 75.8 | 76.0 | 71.5 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 19:00:00 04-Feb-22 19:00 | 69.6 | 29.8 | 3.2 | 79.0 | 75.7 | 75.7 | 71.3 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |
| 4-Feb-22 | 19:30:00 04-Feb-22 19:30 | 63.7 | 28.2 | 3.2 | 75.5 | 72.5 | 72.7 | 70.6 | 72.0 | 64.0 | 36.1 | 62.2 | 62.7 |
| 4-Feb-22 | 20:00:00 04-Feb-22 20:00 | 60.9 | 26.9 | 3.2 | 72.0 | 68.7 | 69.3 | 68.7 | 70.0 | 64.0 | 34.6 | 60.2 | 62.6 |
| 4-Feb-22 | 20:30:00 04-Feb-22 20:30 | 60.9 | 26.9 | 3.2 | 72.0 | 68.6 | 69.0 | 68.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 4-Feb-22 | 21:00:00 04-Feb-22 21:00 | 60.9 | 26.9 | 3.2 | 72.0 | 68.0 | 69.0 | 68.0 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 4-Feb-22 | 21:30:00 04-Feb-22 21:30 | 62.5 | 27.0 | 3.2 | 72.0 | 69.5 | 70.9 | 69.1 | 70.0 | 64.0 | 34.0 | 60.0 | 62.0 |
| 4-Feb-22 | 22:00:00 04-Feb-22 22:00 | 69.1 | 28.9 | 3.2 | 76.9 | 76.0 | 77.2 | 71.0 | 72.6 | 64.0 | 35.8 | 62.0 | 64.1 |
| 4-Feb-22 | 22:30:00 04-Feb-22 22:30 | 69.1 | 28.9 | 3.2 | 78.0 | 75.6 | 76.0 | 71.0 | 73.1 | 64.0 | 36.4 | 62.0 | 64.7 |
| 4-Feb-22 | 23:00:00 04-Feb-22 23:00 | 69.1 | 28.9 | 3.2 | 79.0 | 75.7 | 75.7 | 71.0 | 73.7 | 64.0 | 36.7 | 62.7 | 65.0 |
| 4-Feb-22 | 23:30:00 04-Feb-22 23:30 | 69.1 | 29.3 | 3.2 | 79.0 | 76.0 | 76.3 | 71.3 | 74.0 | 64.0 | 37.0 | 63.0 | 65.0 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing

Enclosure (3)

DUTY UT' UT' STIEFERMANN
START: 1030

| Date | Zone | Hydrant # | Time | Pressure |
|---|---|---|---|---|
| 12 JAN 2022 | A2 | 8-14 | 1030 | 70 |
| 12 JAN 2022 | A2 | 7-11 | 1045 | 70 |
| 12 JAN 22 | A2 | 8-14 | 1130 | 69 |
| 12 JAN 22 | A2 | 7-11 | 1145 | 72 |
| 12 JAN 22 | A2 | 8-14 | 1230 | 70 |
| 12 JAN 22 | A2 | 7-11 | 1236 | 73 |
| 12 JAN 22 | A2 | 8-14 | 1329 | 70 |
| 12 JAN 22 | A2 | 7-11 | 1335 | 74 |
| 12 JAN 22 | A2 | 8-14 | 1433 | 68 |
| 12 JAN 22 | A2 | 7-11 | 1438 | 70 |
| 12 JAN 22 | A2 | 8-14 | 1529 | 67 |
| 12 JAN 22 | A2 | 7-11 | 1536 | 70 |
| 12 JAN 22 | A2 | 8-14 | 1624 | 67 |
| 12 JAN 22 | A2 | 7-11 | 1633 | 70 |
| END OF DAY | | | | |

UTC NALCWV

| 13 JAN 22 | F1 | 21 | 1212 | 84 |
| 13 JAN 22 | F1 | FH 42 | 1230 | 78 |
| 13 JAN 22 | F1 | 21 | 1318 | 40 |
| 13 JAN 22 | F1 | 42 | 1323 | 42 |
| 13 JAN 22 | F1 | 42 | 1415 | 50 |
| 13 JAN 22 | F1 | 21 | 1422 | 46 |
| 13 JAN 22 | F1 | 42 | 1456 | 42 |
| 13 JAN 22 | F1 | 21 | 1502 | 44 |
| 13 JAN 22 | F1 | 42 | 1615 | 60 |
| 13 JAN 22 | F1 | 21 | 1621 | 66 |
| 13 JAN 22 | F1 | 21 | 1707 | 72 |
| 14 JUL 22 | | 42 | 1712 | 74 |

UT' MUTCS

| 14 JAN 22 | F1 | 42 | | 64 |
| 14 JAN 22 | F1 | 6 | | 59 |
| 14 JAN 22 | F1 | 6 | | 66 |
| 14 JAN 22 | F1 | 42 | | 54 |
| 14 JAN 22 | F1 | 6 | | 59 |
| 14 JAN 22 | F1 | 42 | | 74 |
| 14 JAN 22 | F1 | 6 | | 72 |
| 14 JAN 22 | F1 | 42 | | 58 |
| 14 JAN 22 | F1 | 6 | | 94 |
| 14 JAN 22 | F1 | 42 | | 89 |
| 14 JAN 22 | | 6 | | 34 |

UTAWV2

| 19 JAN 22 | D3 | 382 | UTIU | 69 |
| 19 JAN 22 | D3 | 476 | 0815 | 68 |
| 19 JAN 22 | D3 | 382 | 0915 | 63 |
| 19 JAN 22 | D3 | 476 | 0920 | 62 |
| 19 JAN 22 | D3 | 382 | 1020 | 67 |
| 19 JAN 22 | D3 | 476 | 1030 | 65 |
| 19 JAN 22 | D3 | 382 | 1131 | 68 |
| 19 JAN 22 | D3 | 476 | 1198 | 67 |
| 19 JAN 22 | D3 | 382 | 1231 | 65 |
| 19 JAN 22 | D3 | 476 | 1235 | 69 |
| 14 JAN 22 | D3 | 382 | 1330 | 67 |

| Date | Zone | Hydrant # | Time | Pressure |
|------|------|-----------|------|----------|
| 13 JAN 22 | D3 | 476 | 1332 | 63 |
| 19 JAN 22 | D3 | 382 | 1427 | 65 |
| 19 JAN 22 | D3 | 476 | 1431 | 65 |
| 19 JAN 22 | D3 | 382 | 1528 | 69 |
| 19 JAN 22 | D3 | 476 | 1530 | 66 |
| 19 JAN 22 | D3 | 382 | 1630 | 70 |
| 19 JAN 22 | D3 | 476 | 1685 | 68 |
| 19 JAN 22 | D3 | 302 | 1755 | 68 |
| 19 JAN 22 | D3 | 476 | 1801 | 66 |
| 19 JAN 22 | D3 | 382 | 1821 | 66 |
| 19 JAN 22 | D3 | 476 | 1731 | 67 |
| 20 JAN 22 | D3 | 476 | 0832 | 71 |
| 20 JAN 22 | D3 | 0 476 | 0845 | 62 |
| 20 JAN 22 | D3 | 416 | 940 | 70 |
| 20 JAN 22 | D3 | 476 | 950 | 66 |
| 20 JAN 22 | D3 | 416 | 1055 | 73 |
| 20 JAN 22 | D3 | 476 | 1165 | 70 |
| 20 JAN 22 | D3 | 416 | 1210 | 71 |
| 20 JAN 22 | D3 | 476 | 1217 | 65 |
| 20 JAN 22 | D3 | 416 | 1310 | 70 |
| 20 JAN 22 | D3 | 476 | 1320 | 66 |
| 20 JAN 22 | D3 | 416 | 1403 | 74 |
| 20 JAN 22 | D3 | 476 | 1412 | 68 |
| 20 JAN 22 | D3 | 416 | 1508 | 72 |
| 20 JAN 22 | D3 | 476 | 1518 | 68 |
| 21 JAN 22 | F2 | 32 | 0805 | 58 |
| 21 JAN 22 | F2 | 11 | 0815 | 58 |
| 21 JAN 22 | F2 | 52 | 0906 | 58 |
| 21 JAN 22 | F2 | 11 | 0910 | 57 |
| 21 JAN 22 | F2 | 52 | 1012 | 58 |
| 21 JAN 22 | F2 | 11 | 1018 | 56 |
| 21 JAN 22 | F2 | 52 | 1058 | 52 |
| 21 JAN 22 | F2 | 11 | 1120 | 56 |
| 21 JAN 22 | F2 | 32 | 1120 | 52 |
| 21 JAN 22 | F2 | 11 | 1219 | 57 |
| 21 JAN 22 | F2 | 52 | 1225 | 52 |
| 21 JAN 22 | F2 | 11 | 1305 | 59 |
| 21 JAN 22 | F2 | 52 | 1311 | 55 |
| 21 JAN 22 | F2 | 11 | 1400 | 60 |
| 21 JAN 22 | F2 | 52 | 1405 | 55 |
| 21 JAN 22 | F2 | 11 | 1501 | 60 |
| 21 JAN 22 | F2 | 52 | 1508 | 54 |
| 21 JAN 22 | F2 | 11 | 1601 | 57 |
| 21 JAN 22 | F2 | 52 | 1608 | 54 |
| 21 JAN 22 | F2 | 11 | 1702 | 57 |
| 21 JAN 22 | F2 | 52 | 1708 | 54 |
| 21 JAN 22 | F2 | 52 | 1815 | 54 |
| 21 JAN 22 | F2 | 11 | 1822 | 57 |
| 22 JAN 22 | F2 | 13 | 0815 | 50 |
| 22 JAN 22 | F2 | 25 | 0820 | 52 |

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing    Enclosure (4)

| Date | Zone | Hydrant # | Time | Pressure | |
|---|---|---|---|---|---|
| 22 Jun 22 | D2 | F2 | 13 | 0925 | 51 | |
| 22 Jun 22 | B2 | F2 | 35 | 0930 | 69 | |
| 22 Jun 22 | B2 | F2 | 13 | 1030 | 49 | |
| 22 Jun 22 | D2 | F2 | 25 | 1025 | 68 | |
| 22 Jun 22 | B2 | F2 | 13 | 1130 | 46 | |
| 22 Jun 22 | B2 | F2 | 25 | 1132 | 65 | |
| 22 Jun 22 | D2 | F2 | 13 | 1228 | 47 | |
| 22 Jun 22 | B2 | F2 | 25 | 1247 | 67 | |
| 22 Jun 22 | D2 | F2 | 15 | 1335 | 64 | |
| 22 Jun 2~ | B2 | F2 | 13 | 1337 | 47 | |
| 22 Jun 22 | | F2 | 25 | 1435 | 68 | |
| 22 Jun 22 | F2 | | 13 | 1438 | 46 | |
| 22 Jun 22 | F2 | | 25 | 1530 | 65 | |
| 22 Jun 22 | F2 | | 13 | 1540 | 48 | |
| 22 Jun 22 | F2 | | 25 | 1700 | 65 | opened |
| 22 Jun 22 | F2 | | 13 | 1710 | 49 | |
| 23 Jun 22 | F2 | | 17 | 0952 | 60 | |
| 23 Jun 22 | F2 | | 25 | 0955 | | |
| 23 Jun 22 | F2 | | 17 | 1105 | 61 | |
| 23 Jun 22 | F2 | | 17 | 1200 | 54 | |
| 23 Jun 22 | F2 | | 17 | 1310 | 60 | |
| 23 Jun 22 | F2 | | 17 | 1415 | 61 | |
| 23 Jun 23 | F2 | | 17 | 1500 | 62 | |
| 23 Jun 22 | F2 | | 17 | 1610 | 55 | (secured) |
| 23 Jun 22 | F2 | | 17 | 1657 | 60 | |
| 25 JAN 22 | E1 | | 906 | 0930 | 52 | RELOCATED |
| 25 JAN 22 | E1 | | 906 | 1030 | 52 | |
| 25 JAN 22 | B1 | | 2 | 1100 | 71 | |
| 25 JAN 22 | B1 | | 2 | 1200 | 71 | |
| 25 JAN 22 | B1 | | 2 | 1300 | 71 | |
| 25 JAN 22 | B1 | | 2 | 1402 | 72 | |
| 25 JAN 22 | B1 | | 2 | 1420 | 72 | REMOVED |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

vi STIEFERMAN

Section 2b.1 Flushing Records and Distribution System Pressure Logs During Residential Flushing Enclosure (4)

PX-1220_0228

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-BETI0047 | E1-BLDG0259 | E1-BLDG0372 | E1-BLDG0372 | E1-BLDG0396 | E1-BLDG0405 | E1-BLDG388A | E1-HALA0029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Residence |
| Residence: | | | | | 47 Betio Place | Building 259,COMPACFLT OFFICES, 719 Luapele Dr | Building 372,DET DINING FAC | Building 372,DET DINING FAC | Building 396,ADMIN OFFICE - MAKALAPA, 258 Makalapa Dr | Building 405,ADMIN OFFICE | Building 388A,MAKALAPA LOCKER/FITNESS CTR, 719 Luapele Dr | 29 Halawa Drive |
| Field Sample ID: | | | | | 22012 9E1DT03 | 220201E1FT05 | 220201E1GT01 | 220201E1GT02 | 220201E1FT04 | 220202E1HT01 | 220201E1FT06 | 220128E1FT06 |
| Sample Date: | | | | | 2022-01-29 | 2022-02-01 | 2022-02-01 | 2022-02-01 | 2022-02-01 | 2022-02-02 | 2022-02-01 | 2022-01-28 |
| Sample Type: | | | | | N | N | N | FD | N | N | N | N |

| GENCHEM (mg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A067 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B014 | SDG: C22B008 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Organic Carbon | 2 | None | None | None | 0.200 UJ | 2.44 | 0.200 U | 0.200 U | 0.200 U | 0.200 U | 0.200 U | 2.27 |

| HC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: DA41375 | SDG: 5801098721 | SDG: DA41475 | SDG: DA41475 | SDG: 5801098721 | SDG: DA41506 | SDG: 5801098721 | SDG: 5801097561 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Petroleum Hydrocarbons (as Diesel) | 200 | 400 | None | None | 190 U | 92.0 U | 190 UJ | 190 UJ | 93.0 U | 190 U | 92.0 U | 92.0 U |
| Petroleum Hydrocarbons (as Gasoline) | 200 | 300 | None | None | 40.0 U | 31.0 U | 40.0 U | 40.0 U | 31.0 U | 40.0 U | 31.0 U | 31.0 U |
| Petroleum Hydrocarbons (as Motor Oil) | 200 | 500 | None | None | 190 U | 180 U | 190 UJ | 190 UJ | 190 U | 190 U | 180 U | 180 U |
| Total Petroleum Hydrocarbons | 211 | | | | -- | -- | -- | -- | -- | -- | -- | -- |

| HG (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: DA41375 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41506 | SDG: DA41475 | SDG: 810133931 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.025 | 0.025 | 2 | 2 | 0.0250 U | 0.0250 U | 0.0250 U | 0.0250 U | 0.0250 U | 0.0250 U | 0.0250 U | 0.0560 U |

| METAL (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: DA41375 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41506 | SDG: DA41475 | SDG: 810133931 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Antimony | 6 | 6 | 6 | 6 | 0.100 U | 0.100 U | 0.100 U | 0.100 U | 0.100 U | 0.100 U | 0.100 U | 0.0570 U |
| Arsenic | 10 | 10 | 10 | 10 | 0.500 U | 0.500 U | 0.500 U | 0.500 U | 0.500 U | 0.500 U | 0.500 U | 0.890 U |
| Barium | 220 | 220 | 2000 | 2000 | 2.40 | 3.20 | 2.60 | 2.60 | 2.30 | 4.30 | 2.60 | 2.00 |
| Beryllium | 0.66 | 0.66 | 4 | 4 | 0.150 U | 0.150 U | 0.150 U | 0.150 U | 0.150 U | 0.150 U | 0.150 U | 0.0830 U |
| Cadmium | 3 | 3 | 5 | 5 | 0.0500 U | 0.0500 U | 0.0500 U | 0.0500 U | 0.0500 U | 0.0500 U | 0.0500 U | 0.140 U |
| Chromium | 11 | 11 | 100 | 100 | 1.10 J | 0.800 J | 1.30 J | 1.20 J | 1.40 J | 1.60 J | 1.20 J | 1.60 |
| Copper | 2.9 | 2.9 | 1300 | 1300 | 63.2 | 19.1 | 26.8 | 25.8 | 29.5 | 11.0 | 23.5 | 160 |
| Lead | 15 | 5.6 | 15 | 15 | 0.130 J | 0.440 J | 0.130 U | 0.130 U | 0.300 J | 0.180 J | 0.350 J | 0.290 J |
| Selenium | 5 | 5 | 50 | 50 | 0.300 U | 0.300 U | 0.300 U | 0.300 U | 0.300 U | 0.300 U | 0.300 U | 1.60 U |
| Thallium | 2 | 2 | 2 | 2 | 0.0950 J | 0.0500 U | 0.0500 U | 0.0500 U | 0.0950 J | 0.0770 J | 0.0500 U | 0.160 U |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: DA41375 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41506 | SDG: DA41475 | SDG: 810133931 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Methylnaphthalene | 2.1 | 10 | None | None | 0.240 U | 0.250 U | 0.250 U | 0.250 U | 0.250 U | 0.240 U | 0.250 U | 0.0190 U |

Section 25: Residential Sampling Report for Flushing Zone

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-HALA0039 | E1-HALA0039 | E1-HALA0044 | E1-HALA0047 | E1-HALA0055 | E1-KAMA4786 | E1-MAKA0005 | E1-MAKA0017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Residence | Residence | Residence | Residence | Residence | Residence | Residence | Residence |
| Residence: | | | | | 39 Halawa Drive | 39 Halawa Drive | 44 Halawa Drive | 47 Halawa Drive | 55 Halawa Drive | 4786 Kamakani Place | 5 Makalapa Drive | 17 Makalapa Drive |
| Field Sample ID: | | | | | 220128E1GT01 | 220128E1GT02 | 220128E1GT04 | 220128E1ET08 | 220128E1FT05 | 220128E1GT03 | 220128E1FT03 | 220128E1ET09 |
| Sample Date: | | | | | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| Sample Type: | | | | | N | FD | N | N | N | N | N | N |
| **GENCHEM (mg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
| Total Organic Carbon | 2 | None | None | None | 2.13 | 2.34 | 2.45 | 1.53 | 7.43 | 2.00 | 2.06 | 2.42 |
| **HC (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 5801097521 | SDG: 5801097521 | SDG: 5801097521 | SDG: DA41359 | SDG: 5801097561 | SDG: 5801097521 | SDG: 5801097561 | SDG: DA41359 |
| Petroleum Hydrocarbons (as Diesel) | 200 | 400 | None | None | 93.0 U | 93.0 U | 92.0 U | 190 UJ | 91.0 U | 93.0 U | 91.0 U | 190 U |
| Petroleum Hydrocarbons (as Gasoline) | 200 | 300 | None | None | 100 U | 100 UJ | 100 UJ | 40.0 UJ | 31.0 U | 100 U | 31.0 U | 40.0 UJ |
| Petroleum Hydrocarbons (as Motor Oil) | 200 | 500 | None | None | 190 U | 190 U | 180 U | 190 UJ | 180 U | 190 U | 180 U | 190 U |
| Total Petroleum Hydrocarbons | 211 | | | | -- | -- | -- | -- | -- | -- | -- | -- |
| **HG (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133871 | SDG: 810133871 | SDG: 810133871 | SDG: DA41359 | SDG: 810133931 | SDG: 810133871 | SDG: 810133931 | SDG: DA41359 |
| Mercury | 0.025 | 0.025 | 2 | 2 | 0.0560 U | 0.0560 U | 0.0560 U | 0.0250 U | 0.0560 U | 0.0560 U | 0.0560 U | 0.0250 U |
| **METAL (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133871 | SDG: 810133871 | SDG: 810133871 | SDG: DA41359 | SDG: 810133931 | SDG: 810133871 | SDG: 810133931 | SDG: DA41359 |
| Antimony | 6 | 6 | 6 | 6 | 0.0570 U | 0.0570 U | 0.0570 U | 0.100 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.100 U |
| Arsenic | 10 | 10 | 10 | 10 | 0.890 U | 0.890 U | 0.890 U | 0.500 U | 0.890 U | 0.890 U | 0.890 U | 0.500 U |
| Barium | 220 | 220 | 2000 | 2000 | 2.50 | 2.50 | 2.40 | 2.50 | 2.20 | 2.10 | 2.40 | 2.10 |
| Beryllium | 0.66 | 0.66 | 4 | 4 | 0.0830 U | 0.0830 U | 0.0830 U | 0.150 U | 0.0830 U | 0.0830 U | 0.0830 U | 0.150 U |
| Cadmium | 3 | 3 | 5 | 5 | 0.140 U | 0.140 U | 0.140 U | 0.0500 U | 0.140 U | 0.140 U | 0.140 U | 0.0500 U |
| Chromium | 11 | 11 | 100 | 100 | 1.80 | 1.80 | 1.80 | 1.20 J | 1.60 | 1.80 | 1.60 | 1.50 J |
| Copper | 2.9 | 2.9 | 1300 | 1300 | 190 | 190 | 150 | 83.6 | 29.0 | 23.0 | 11.0 | 14.3 |
| Lead | 15 | 5.6 | 15 | 15 | 0.230 J | 0.170 J | 0.260 J | 0.130 U | 0.270 J | 0.340 J | 0.160 J | 0.530 |
| Selenium | 5 | 5 | 50 | 50 | 1.60 U | 1.60 U | 1.60 U | 0.300 U | 1.60 U | 1.60 U | 1.60 U | 0.300 U |
| Thallium | 2 | 2 | 2 | 2 | 0.160 U | 0.160 U | 0.160 U | 0.100 J | 0.160 U | 0.160 U | 0.160 U | 0.0500 U |
| **SVOC (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133871 | SDG: 810133871 | SDG: 810133871 | SDG: DA41359R | SDG: 810133931 | SDG: 810133871 | SDG: 810133931 | SDG: DA41359 |
| 1-Methylnaphthalene | 2.1 | 10 | None | None | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U |

*Section 26 - Residential Sampling Report for Flushing Zone*

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| | | | | | E1-MAKA0021 | E1-MAKA0036 | E1-MAKA0039 | E1-MIDW0007 | E1-MIDW0007 | E1-MIDW0010 | E1-MIDW0010 | E1-SAMO4819 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location ID:** | | | | | E1-MAKA0021 | E1-MAKA0036 | E1-MAKA0039 | E1-MIDW0007 | E1-MIDW0007 | E1-MIDW0010 | E1-MIDW0010 | E1-SAMO4819 |
| **Location Type:** | | | | | Residence | Residence | Residence | Residence | Residence | Residence | Residence | Residence |
| **Residence:** | | | | | 21 Makalapa Drive | 36 Makalapa Drive | 39 Makalapa Drive | 7 Midway Drive | 7 Midway Drive | 10 Midway Drive | 10 Midway Drive | 4819 Samoa Place |
| **Field Sample ID:** | | | | | 220127E1FT06 | 220128E1ET07 | 220128E1ET06 | 220128E1FT01 | 220128E1FT02 | 220128E1ET04 | 220128E1ET05 | 220128E1FT04 |
| **Sample Date:** | | | | | 2022-01-27 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| **Sample Type:** | | | | | N | N | N | N | FD | N | FD | N |
| **GENCHEM (mg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A056 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
| Total Organic Carbon | 2 | None | None | None | 0.200 U | 0.200 U | 2.09 | 2.18 | 2.41 | 1.76 | 1.96 | 0.200 U |
| **HC (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 5801097521 | SDG: DA41359 | SDG: DA41359 | SDG: 5801097561 | SDG: 5801097561 | SDG: DA41359 | SDG: DA41359 | SDG: 5801097561 |
| Petroleum Hydrocarbons (as Diesel) | 200 | 400 | None | None | 91.0 U | 190 U | 190 U | 91.0 U | 92.0 U | 190 UJ | 190 U | 92.0 U |
| Petroleum Hydrocarbons (as Gasoline) | 200 | 300 | None | None | 100 UJ | 40.0 UJ | 40.0 UJ | 31.0 U | 31.0 U | 40.0 UJ | 40.0 UJ | 31.0 U |
| Petroleum Hydrocarbons (as Motor Oil) | 200 | 500 | None | None | 180 U | 190 U | 190 U | 180 U | 180 U | 190 UJ | 190 U | 180 U |
| Total Petroleum Hydrocarbons | 211 | | | | -- | -- | -- | -- | -- | -- | -- | -- |
| **HG (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133891 | SDG: DA41359 | SDG: DA41359 | SDG: 810133931 | SDG: 810133931 | SDG: DA41359 | SDG: DA41359 | SDG: 810133931 |
| Mercury | 0.025 | 0.025 | 2 | 2 | 0.0560 U | 0.0250 U | 0.0250 U | 0.0620 J | 0.0700 J | 0.0250 U | 0.0250 U | 0.0640 J |
| **METAL (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133891 | SDG: DA41359 | SDG: DA41359 | SDG: 810133931 | SDG: 810133931 | SDG: DA41359 | SDG: DA41359 | SDG: 810133931 |
| Antimony | 6 | 6 | 6 | 6 | 0.0570 U | 0.100 U | 0.100 U | 0.0570 U | 0.0570 U | 0.100 U | 0.100 U | 0.0570 U |
| Arsenic | 10 | 10 | 10 | 10 | 0.890 U | 0.630 J | 0.500 U | 0.890 U | 0.890 U | 0.500 U | 0.500 U | 0.890 U |
| Barium | 220 | 220 | 2000 | 2000 | 2.10 | 2.30 | 2.50 | 2.00 | 2.00 | 1.90 J | 1.90 J | 2.10 |
| Beryllium | 0.66 | 0.66 | 4 | 4 | 0.0830 U | 0.150 U | 0.150 U | 0.0830 U | 0.0830 U | 0.150 U | 0.150 U | 0.0830 U |
| Cadmium | 3 | 3 | 5 | 5 | 0.140 U | 0.0500 U | 0.0500 U | 0.140 U | 0.140 U | 0.0500 U | 0.0500 U | 0.140 U |
| Chromium | 11 | 11 | 100 | 100 | 1.70 | 1.90 J | 1.50 J | 1.60 | 1.60 | 1.40 J | 1.40 J | 1.60 |
| Copper | 2.9 | 2.9 | 1300 | 1300 | 15.0 | 12.8 | 37.9 | 36.0 | 37.0 | 20.4 | 20.4 | 6.10 |
| Lead | 15 | 5.6 | 15 | 15 | 0.380 J | 1.70 | 0.210 J | 0.140 J | 0.170 J | 0.130 U | 0.130 U | 0.0880 U |
| Selenium | 5 | 5 | 50 | 50 | 1.60 U | 0.300 U | 0.300 U | 1.60 U | 1.60 U | 0.300 U | 0.300 U | 1.60 U |
| Thallium | 2 | 2 | 2 | 2 | 0.160 U | 0.0500 U | 0.0500 U | 0.160 U | 0.160 U | 0.0500 U | 0.0500 U | 0.160 U |
| **SVOC (µg/L)** | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133891 | SDG: DA41359R | SDG: DA41359 | SDG: 810133931 | SDG: 810133931 | SDG: DA41359 | SDG: DA41359R | SDG: 810133931 |
| 1-Methylnaphthalene | 2.1 | 10 | None | None | 0.0200 U | 0.240 U | 0.240 U | 0.0190 U | 0.0200 U | 0.240 U | 0.240 U | 0.0200 U |

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | E1-BETI0047 | E1-BLDG0259 | E1-BLDG0372 | E1-BLDG0372 | E1-BLDG0396 | E1-BLDG0405 | E1-BLDG388A | E1-HALA0029 |
|---|---|---|---|---|---|---|---|---|
| Location Type: | Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Non-Residence | Residence |
| Residence: | 47 Betio Place | Building 259,COMPACFLT OFFICES, 719 Luapele Dr | Building 372,DET DINING FAC | Building 372,DET DINING FAC | Building 396,ADMIN OFFICE - MAKALAPA, 258 Makalapa Dr | Building 405,ADMIN OFFICE | Building 388A,MAKALAPA LOCKER/FITNESS CTR, 719 Luapele Dr | 29 Halawa Drive |
| Field Sample ID: | 22012 9E1DT03 | 220201E1FT05 | 220201E1GT01 | 220201E1GT02 | 220201E1FT04 | 220202E1HT01 | 220201E1FT06 | 220128E1FT06 |
| Sample Date: | 2022-01-29 | 2022-02-01 | 2022-02-01 | 2022-02-01 | 2022-02-01 | 2022-02-02 | 2022-02-01 | 2022-01-28 |
| Sample Type: | N | N | N | FD | N | N | N | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: DA41375 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41475 | SDG: DA41506 | SDG: DA41475 | SDG: 810133931 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylnaphthalene | 4.7 | 10 | None | None | 0.240 U | 0.250 U | 0.250 U | 0.250 U | 0.250 U | 0.240 U | 0.250 U | 0.0190 U |
| Benzo(a)pyrene | 0.06 | 0.06 | 0.2 | 0.2 | 0.00960 U | 0.00980 U | 0.00990 U | 0.00980 U | 0.00980 U | 0.00960 U | 0.00980 U | 0.00970 U |
| Bis(2-ethylhexyl)phthalate | 3 | 3 | 6 | 6 | 0.380 U | 0.390 U | 0.390 U | 0.390 U | 1.50 J | 0.570 U | 0.390 U | 0.580 U |
| Naphthalene | 12 | 17 | None | None | 0.240 U | 0.250 U | 0.250 U | 0.250 U | 0.250 U | 0.240 U | 0.250 U | 0.0190 U |

| VOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A067 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B008 rev1 | SDG: C22B014 | SDG: C22B008 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 11 | 11 | 200 | 200 | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U |
| 1,1,2-Trichloroethane | 5 | 5 | 3 | 5 | 0.288 UJ | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U |
| 1,1-Dichloroethene | 7 | 7 | 7 | 7 | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U |
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U |
| 1,2-Dichlorobenzene | 10 | 10 | 600 | 600 | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U |
| 1,2-Dichloroethane | 5 | 5 | 5 | 5 | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U |
| 1,2-Dichloropropane | 5 | 5 | 5 | 5 | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U |
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U |
| Benzene | 5 | 5 | 5 | 5 | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U |
| Carbon Tetrachloride | 5 | 5 | 5 | 5 | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U |
| Chlorobenzene | 25 | 25 | 100 | 100 | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U |
| cis-1,2-Dichloroethene | 70 | 70 | 70 | 70 | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U |
| Ethylbenzene | 700 | 7.3 | 700 | 700 | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U |
| m,p-Xylene | 10000 | 13 | None | None | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U |
| Methylene chloride | 5 | 5 | 5 | 5 | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U |
| o-Xylene | 10000 | 13 | None | None | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U |
| Styrene | 10 | 10 | 100 | 100 | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U |
| Tetrachloroethene (PCE) | 5 | 5 | 5 | 5 | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U |
| Toluene | 1000 | 9.8 | 1000 | 1000 | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U |
| trans-1,2-Dichloroethene | 100 | 100 | 100 | 100 | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U |
| Trichloroethene (TCE) | 5 | 5 | 5 | 5 | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U |
| Vinyl chloride | 2 | 2 | 2 | 2 | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U |
| Xylenes, Total | 10000 | 13 | 10000 | 10000 | -- | -- | -- | -- | -- | 0.472 U | -- | -- |

Section 29.2 Residential Sampling Report for Flushing Zone

PX-1220_0232

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-HALA0039 | E1-HALA0039 | E1-HALA0044 | E1-HALA0047 | E1-HALA0055 | E1-KAMA4786 | E1-MAKA0005 | E1-MAKA0017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Residence | Residence | Residence | Residence | Residence | Residence | Residence | Residence |
| Residence: | | | | | 39 Halawa Drive | 39 Halawa Drive | 44 Halawa Drive | 47 Halawa Drive | 55 Halawa Drive | 4786 Kamakani Place | 5 Makalapa Drive | 17 Makalapa Drive |
| Field Sample ID: | | | | | 220128E1GT01 | 220128E1GT02 | 220128E1GT04 | 220128E1ET08 | 220128E1FT05 | 220128E1GT03 | 220128E1FT03 | 220128E1ET09 |
| Sample Date: | | | | | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| Sample Type: | | | | | N | FD | N | N | N | N | N | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133871 | SDG: 810133871 | SDG: 810133871 | SDG: DA41359R | SDG: 810133931 | SDG: 810133871 | SDG: 810133931 | SDG: DA41359 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylnaphthalene | 4.7 | 10 | None | None | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U |
| Benzo(a)pyrene | 0.06 | 0.06 | 0.2 | 0.2 | 0.00980 U | 0.00980 U | 0.00980 U | 0.00950 U | 0.00980 U | 0.00990 U | 0.00990 U | 0.00950 U |
| Bis(2-ethylhexyl)phthalate | 3 | 3 | 6 | 6 | 0.590 U | 0.590 U | 0.590 U | 0.380 U | 0.590 U | 0.590 U | 0.590 U | 0.380 U |
| Naphthalene | 12 | 17 | None | None | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U | 0.0200 U | 0.0200 U | 0.0200 U | 0.240 U |

| VOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 11 | 11 | 200 | 200 | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U |
| 1,1,2-Trichloroethane | 5 | 5 | 3 | 5 | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U |
| 1,1-Dichloroethene | 7 | 7 | 7 | 7 | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U |
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U |
| 1,2-Dichlorobenzene | 10 | 10 | 600 | 600 | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U |
| 1,2-Dichloroethane | 5 | 5 | 5 | 5 | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U |
| 1,2-Dichloropropane | 5 | 5 | 5 | 5 | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U |
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U |
| Benzene | 5 | 5 | 5 | 5 | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U |
| Carbon Tetrachloride | 5 | 5 | 5 | 5 | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U |
| Chlorobenzene | 25 | 25 | 100 | 100 | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U |
| cis-1,2-Dichloroethene | 70 | 70 | 70 | 70 | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U |
| Ethylbenzene | 700 | 7.3 | 700 | 700 | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U |
| m,p-Xylene | 10000 | 13 | None | None | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U |
| Methylene chloride | 5 | 5 | 5 | 5 | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U |
| o-Xylene | 10000 | 13 | None | None | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U |
| Styrene | 10 | 10 | 100 | 100 | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U |
| Tetrachloroethene (PCE) | 5 | 5 | 5 | 5 | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U |
| Toluene | 1000 | 9.8 | 1000 | 1000 | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U |
| trans-1,2-Dichloroethene | 100 | 100 | 100 | 100 | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U |
| Trichloroethene (TCE) | 5 | 5 | 5 | 5 | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U |
| Vinyl chloride | 2 | 2 | 2 | 2 | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U |
| Xylenes, Total | 10000 | 13 | 10000 | 10000 | -- | -- | -- | -- | -- | -- | -- | -- |

Section 22.2 Residential Sampling Report for Flushing Zone

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-MAKA0021 | E1-MAKA0036 | E1-MAKA0039 | E1-MIDW0007 | E1-MIDW0007 | E1-MIDW0010 | E1-MIDW0010 | E1-SAMO4819 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Residence | Residence | Residence | Residence | Residence | Residence | Residence | Residence |
| Residence: | | | | | 21 Makalapa Drive | 36 Makalapa Drive | 39 Makalapa Drive | 7 Midway Drive | 7 Midway Drive | 10 Midway Drive | 10 Midway Drive | 4819 Samoa Place |
| Field Sample ID: | | | | | 220127E1FT06 | 220128E1ET07 | 220128E1ET06 | 220128E1FT01 | 220128E1FT02 | 220128E1ET04 | 220128E1ET05 | 220128E1FT04 |
| Sample Date: | | | | | 2022-01-27 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| Sample Type: | | | | | N | N | N | N | FD | N | FD | N |

| SVOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: 810133891 | SDG: DA41359R | SDG: DA41359 | SDG: 810133931 | SDG: 810133931 | SDG: DA41359 | SDG: DA41359R | SDG: 810133931 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylnaphthalene | 4.7 | 10 | None | None | 0.0200 U | 0.240 U | 0.240 U | 0.0190 U | 0.0200 U | 0.240 U | 0.240 U | 0.0200 U |
| Benzo(a)pyrene | 0.06 | 0.06 | 0.2 | 0.2 | 0.0100 U | 0.00950 U | 0.00950 U | 0.00970 U | 0.00980 UJ | 0.00950 U | 0.00950 U | 0.00980 U |
| Bis(2-ethylhexyl)phthalate | 3 | 3 | 6 | 6 | 0.610 U | 0.380 U | -- | 0.580 U | 0.590 U | 0.380 U | 0.380 U | 0.590 U |
| Naphthalene | 12 | 17 | None | None | 0.0200 U | 0.240 U | 0.240 U | 0.0190 U | 0.0200 U | 0.240 U | 0.240 U | 0.0200 U |

| VOC (µg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A056 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 11 | 11 | 200 | 200 | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U | 0.119 U |
| 1,1,2-Trichloroethane | 5 | 5 | 3 | 5 | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U | 0.288 U |
| 1,1-Dichloroethene | 7 | 7 | 7 | 7 | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U | 0.128 U |
| 1,2,4-Trichlorobenzene | 70 | 70 | 70 | 70 | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U | 0.318 U |
| 1,2-Dichlorobenzene | 10 | 10 | 600 | 600 | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U | 0.272 U |
| 1,2-Dichloroethane | 5 | 5 | 5 | 5 | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U | 0.0884 U |
| 1,2-Dichloropropane | 5 | 5 | 5 | 5 | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U | 0.129 U |
| 1,4-Dichlorobenzene | 5 | 5 | 75 | None | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U | 0.245 U |
| Benzene | 5 | 5 | 5 | 5 | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U | 0.0846 U |
| Carbon Tetrachloride | 5 | 5 | 5 | 5 | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U | 0.165 U |
| Chlorobenzene | 25 | 25 | 100 | 100 | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U | 0.146 U |
| cis-1,2-Dichloroethene | 70 | 70 | 70 | 70 | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U | 0.0570 U |
| Ethylbenzene | 700 | 7.3 | 700 | 700 | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U | 0.141 U |
| m,p-Xylene | 10000 | 13 | None | None | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U | 0.317 U |
| Methylene chloride | 5 | 5 | 5 | 5 | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U | 2.15 U |
| o-Xylene | 10000 | 13 | None | None | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U | 0.157 U |
| Styrene | 10 | 10 | 100 | 100 | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U | 0.224 U |
| Tetrachloroethene (PCE) | 5 | 5 | 5 | 5 | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U | 0.125 U |
| Toluene | 1000 | 9.8 | 1000 | 1000 | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U | 0.120 U |
| trans-1,2-Dichloroethene | 100 | 100 | 100 | 100 | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U | 0.0958 U |
| Trichloroethene (TCE) | 5 | 5 | 5 | 5 | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U | 0.0574 U |
| Vinyl chloride | 2 | 2 | 2 | 2 | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U | 0.611 U |
| Xylenes, Total | 10000 | 13 | 10000 | 10000 | -- | -- | -- | -- | -- | -- | -- | -- |

Section 20.2 Residential Sampling Report for Flushing Zone

**Residential Sampling Report for Flushing Zone**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

**Notes:**

-- indicates that the sample was Not Analyzed for the analyte

Results highlighted yellow exceed the ISP
Results in purple font also exceed the EALs
Results in green font also exceed the DOH MCL
Results in blue font also exceed the EPA MCL
Results from G1/G3 sampling, where the G3 result is greater than the G1 result, have a red border and the associated G1/G3 result in parentheses for comparison

µg/L = Micrograms per Liter

PX-1220_0235

March 1, 2022

From: Naval Facilities Engineering Systems Command Representative, IDWS Team
To:    Interagency Drinking Water System Team

SUBJ: ZONE E1 EXCEEDANCE INVESTIGATION SUMMARY AND RESULTS

Ref:   (a) DoH's Guidance on the Approach to Amending the Public Health Advisory,
           Addendum 1 dtd 12 FEB 2022

Encl:  (1) Zone E1 Exceedance Sample Report
       (2) DoH SVOC Sample Results for Zone E1 Distribution System and Buildings
       (3) DoH TPH Sample Results for Zone E1 Distribution System and Buildings

1.      Enclosure (1) contains the exceedance sample report for Zone E1. There were no
exceedances above the MCL. Reference (a) sets the DOH project screening level for copper to the
MCL of 1,300 parts per billion (ppb). There were sample results above the ISP of 2 parts per
million (ppm) for total organic carbon (TOC). The IDWST determined that no further action was
required beyond the long term monitoring sampling. Enclosures (2) and (3) are the test results for
samples taken by DoH. There were no exceedances above the MCL or exceedances above the ISP
that required further action.  The laboratory reports will be made publically available at
https://jbphh-safewaters.org/ upon amendment of the health advisory for Zone E1.

2.      I certify under penalty of law that I have personally examined and I am familiar with the
information submitted and the submitted information is true, accurate, and complete.

MENO.MICHA Digitally signed by
EL.WAYNE.JR. MENO.MICHAEL.WAYNE.JR.1088310035
1088310035  Date:2022.03.01 14:35:26 -10'00'

M. W. Meno
Captain, U.S. Navy Civil Engineer Corps

1

PX-1220_0236

**Zone E1 Exceedance Report**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-BLDG0259 | E1-HALA0029 | E1-HALA0039 | E1-HALA0039 | E1-HALA0044 | E1-HALA0055 | E1-MAKA0005 | E1-MAKA0017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Non-Residence | Residence | Residence | Residence | Residence | Residence | Residence | Residence |
| Residence: | | | | | Building 259,COMPACFLT OFFICES, 719 Luapele Dr | 29 Halawa Drive | 39 Halawa Drive | 39 Halawa Drive | 44 Halawa Drive | 55 Halawa Drive | 5 Makalapa Drive | 17 Makalapa Drive |
| Field Sample ID: | | | | | 220201E1FT05 | 220128E1FT06 | 220128E1GT01 | 220128E1GT02 | 220128E1GT04 | 220128E1FT05 | 220128E1FT03 | 220128E1ET09 |
| Sample Date: | | | | | 2022-02-01 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| Sample Type: | | | | | N | N | N | FD | N | N | N | N |

| GENCHEM (mg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22B008 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Organic Carbon | 2 | None | None | None | 2.44 | 2.27 | 2.13 | 2.34 | 2.45 | 7.43 | 2.06 | 2.42 |

**Notes:**

-- indicates that the sample was Not Analyzed for the analyte

Results highlighted yellow exceed the ISP
Results in purple font also exceed the EALs
Results in green font also exceed the DOH MCL
Results in blue font also exceed the EPA MCL

mg/L = Milligrams per Liter

Section 2b.3 Exceedance Investigation Summary and Results

PX-1220_0237

**Zone E1 Exceedance Report**
**E1 Zone Residential DW Sampling**
**Chemistry Results**
Drinking Water Sampling, JBPHH, Oahu Hawaii

| Location ID: | | | | | E1-MAKA0039 | E1-MIDW0007 | E1-MIDW0007 |
|---|---|---|---|---|---|---|---|
| Location Type: | | | | | Residence | Residence | Residence |
| Residence: | | | | | 39 Makalapa Drive | 7 Midway Drive | 7 Midway Drive |
| | | | | | | | |
| Field Sample ID: | | | | | 220128E1ET06 | 220128E1FT01 | 220128E1FT02 |
| Sample Date: | | | | | 2022-01-28 | 2022-01-28 | 2022-01-28 |
| Sample Type: | | | | | N | N | FD |

| GENCHEM (mg/L) | Incident Specific Parameters | DOH Environmental Action Levels Table D-1A Groundwater Action Levels | DOH Safe Drinking Water Branch (SDWB) Regulatory Constituents | Environmental Protection Agency Maximum Contaminant Levels | SDG: C22A060 rev1 | SDG: C22A060 rev1 | SDG: C22A060 rev1 |
|---|---|---|---|---|---|---|---|
| Total Organic Carbon | 2 | None | None | None | 2.09 | 2.18 | 2.41 |

PX-1220_0238

Section 2b.3 Exceedance Investigation Summary and Results

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dimethoate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0240

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-(2-Ethylhexyl)adipate | ND | U(LE,BM) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di(2-Ethylhexyl)phthalate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |

PX-1220_0241

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |

PX-1220_0242

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDD | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDE | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-DDT | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,4-Dinitrotoluene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2,6-Dinitrotoluene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDD | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDE | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | 4,4-DDT | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acenaphthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acenaphthylene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Acetochlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Alachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Alpha-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | alpha-Chlordane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Atrazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benz(a)Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(a)pyrene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(b)Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(g,h,i)Perylene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Benzo(k)Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Beta-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Bromacil | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Butachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Butylbenzylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Caffeine by method 525mod | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorobenzilate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chloroneb | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chlorpyrifos (Dursban) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Chrysene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Delta-BHC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U(Q5,LE,BM) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U(Q5,LE) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diazinon (Qualitative) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dibenz(a,h)Anthracene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dichlorvos (DDVP) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dieldrin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diethylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dimethoate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Dimethylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-n-Butylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Di-N-octylphthalate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan I (Alpha) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan II (Beta) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endosulfan Sulfate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endrin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Endrin Aldehyde | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | EPTC | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Fluoranthene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Fluorene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | gamma-Chlordane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Heptachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Hexachlorobenzene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Hexachlorocyclopentadiene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Isophorone | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Lindane | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Malathion | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Methoxychlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Metolachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Metribuzin | ND | U(Q5,LE) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Molinate | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Naphthalene | 0.011 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Parathion | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Pendimethalin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Permethrin (mixed isomers) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Phenanthrene | 0.024 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Propachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Pyrene | 0.015 | Q5,J | J- | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Simazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Terbacil | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Terbuthylazine | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Thiobencarb (ELAP) | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | trans-Nonachlor | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Trifluralin | ND | U(Q5) | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 1-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 2-Methylnaphthalene | NI | | | ug/L | Not Identified | E1 | |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-(2-Ethylhexyl)adipate | ND | U(LE,BM) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di(2-Ethylhexyl)phthalate | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |

Section 2b.3 Exceedance Investigation Summary and Results

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-n-Butylphthalate | 0.26 | J | J | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endrin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | EPTC | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Lindane | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Malathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Metribuzin | ND | U(LE) | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Molinate | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Parathion | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Phenanthrene | 0.0070 | J | J | ug/L | Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Simazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Distribution |

ENCL(2)

PX-1220_0246

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Distribution |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0247

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0248

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0251

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | 0.27 | J | J | ug/L | Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dibenz[a,h]Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Indeno[1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

14 of 27, 2/24/2022

PX-1220_0252

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Caffeine by method 525mod | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0253

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-(2-Ethylhexyl)adipate | 0.94 | | | ug/L | Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di(2-Ethylhexyl)phthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dimethoate | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Metribuzin | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0254

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDD | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil, Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0255

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.21 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | ND | U(BM) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Trifluralin | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0259

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil, Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.26 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

PX-1220_0260

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | trans-Nonachlor | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 1- Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |

PX-1220_0261

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | 0.20 | BM,J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

24 of 27, 2/24/2022

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Phenanthrene | 0.0060 | J | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Terbuthylazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 1-Methylnaphthalene | ND | | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,4-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2,6-Dinitrotoluene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 2-Methylnaphthalene | ND | U | | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDD | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDE | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | 4,4-DDT | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acenaphthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acenaphthylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Acetochlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Alachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Alpha-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | alpha-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Atrazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benz(a)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(a)pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(b)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(g,h,i)Perylene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Benzo(k)Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Beta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Bromacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Butachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Butylbenzylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Caffeine by method 525mod | ND | U(R7) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorobenzilate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chloroneb | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorothalonil(Draconil,Bravo) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chlorpyrifos (Dursban) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Chrysene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Delta-BHC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-(2-Ethylhexyl)adipate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di(2-Ethylhexyl)phthalate | ND | U(BM) | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diazinon (Qualitative) | ND | U | UJ | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dibenz(a,h)Anthracene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dichlorvos (DDVP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dieldrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dimethoate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Dimethylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-n-Butylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Di-N-octylphthalate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan I (Alpha) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan II (Beta) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endosulfan Sulfate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endrin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Endrin Aldehyde | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | EPTC | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Fluoranthene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Fluorene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | gamma-Chlordane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Heptachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Heptachlor Epoxide (isomer B) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Hexachlorobenzene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Hexachlorocyclopentadiene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Indeno(1,2,3,c,d)Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Isophorone | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Lindane | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Malathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Methoxychlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Metolachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Metribuzin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Molinate | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

Section 2b.3 Exceedance Investigation Summary and Results

ENCL(2)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Naphthalene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Parathion | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Pendimethalin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Permethrin (mixed isomers) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Phenanthrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Propachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Pyrene | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Simazine | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Terbacil | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Terbuthylazine | NO | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Thiobencarb (ELAP) | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | trans-Nonachlor | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Trifluralin | ND | U | U | ug/L | Not Detected | E1 | Non-Residential |

**Bold= Detects**

Exceeds Incident Specific Parameter (ISP)

PX-1220_0265

Section 2b.3 Exceedance Investigation Summary and Results

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type | Sheen Present | Odor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | C8-C44 | 45 | J | J | ug/L | Detected | E1 | Distribution | Not Noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Diesel Range Organics (DRO)-C10-C28 | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Gas Range Organics C8-C10 | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/9/2022 | 010922-16-02 | Makalapa Dr | Samoa Pl | TPH-g | ND | U | UJ | ug/L | Not Detected | E1 | Distribution | none noted | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | C8-C44 | 43 | J | J | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-01 | Luapele Rd | Ulihi Rd | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | C8-C44 | 72 | | | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-02 | Betio Pl | Halawa Dr | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | TPH-g | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | C8-C44 | 55 | | | ug/L | Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Diesl Range Organics (DRO)-C10-C28 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Gas Range Organics C8-C10 | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/18/2022 | 011822-48-03 | Makalapa Dr | Kamakani Pl | Oil Range Organics (C28-C40) | ND | U | U | ug/L | Not Detected | E1 | Distribution | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-03 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | C9-C40 | 35 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-27-04 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-03 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | C9-C40 | 50 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Diesel Range Organic C9-C25 | 40 | J | J | ug/L | Detected | E1 | Non-Residential | No | No |
| 1/27/2022 | 012722-34-04 | Makalapa Drive | Halawa Dr | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-01 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-02 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-02 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |

1 of 2, 2/24/2022

ENCL (3)

| Date Collected | Location Name | Street Name | Closest Cross Street | Analyte | Results | Lab Qualifier | Validator Qualifier | Results Unit | Results Category | Zone | Feature Type | Sheen Present | Odor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-16-03 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Diesel Range Organic C9-C25 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | Oil Range Organic C24-C40 | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |
| 1/29/2022 | 012922-18-01 | Bougainville Drive | Lawehana St | TPH as Gas | ND | U | U | ug/L | Not Detected | E1 | Non-Residential | No | No |

**Bold= Detects**

Exceeds Incident Specific Parameter (ISP)

**DEPARTMENT OF THE NAVY**
NAVAL FACILITIES ENGINEERING SYSTEMS COMMAND, HAWAII
400 MARSHALL ROAD
JBPHH, HAWAII 96860-3139

11000
Ser PWO/00104
February 28, 2022

Interagency Drinking Water System Team

SUBJECT:  CERTIFICATION OF IRRIGATION LINE FLUSHING – JOINT BASE
PEARL HARBOR-HICKAM - ZONE E1

ENCL: (1) Dept. of Health Irrigation System Flushing Guidance

On behalf of the United States Department of the Navy, operator of the Joint Base Pearl
Harbor-Hickam Public Water System (PWS ID No. 360 Water System), and in connection with
and pursuant to the removal action required by the DOH Hazard Evaluation and Emergency
Response Office Incident Case No. 20211128-1848, the undersigned certifies that the Navy has
made all necessary inquiry into their Water System and represents and warrants as set forth
below.

Landscape irrigation systems in Zone E1, generally known as the Makalapa Housing area,
have been operated and flushed following Enclosure (1), and subsequent to the approved
distribution line flushing conducted in December, 2021.

The undersigned has due authority to deliver this Certification on behalf of the Navy.

Sincerely,

HARMEYER.RANDALL Digitally signed by
.ERNEST.1186692663 HARMEYER.RANDALL.ERNEST.11
86692663
Date: 2022.02.28 09.26.20 -10'00'

R. E. HARMEYER
Captain, CEC, U.S. Navy
Public Works Officer
By Direction
of the Commanding Officer

PX-1220_0268

DOH guidance for active irrigation line purging/flushing

Given the minimal quantities and concentration of fuel contamination in the irrigation lines, along with the expected degradation due to time, the following guidance lines are being provided:

System operator responsibility:
- Determine what the irrigation system pipe size is (for volume calculations).
- Calculate the approximate amount of time needed to complete 3 volumetric turnovers of the subject line (est. duration per foot).
- Assess how long each line will need to be purged/flushed based on the above estimates.
- Notify community.
- Cover or otherwise minimize any spray from the system (traffic cone) in order to prevent contact.
- Purge irrigation system under supervision for the estimated duration.
- Allow ground to absorb and dry.
- Notify residents to avoid area for the next 24 hours.
- Prevent/minimize any runoff.
- Prevent contact with the irrigation water.

PX-1220_0269

DOH Guidance for Active Irrigation Line Purging and Flushing

Given the minimal quantities and concentration of fuel contamination in the irrigation lines, along with the expected degradation due to time, the following guidance lines are being provided:

System operator responsibility:

- Determine what the irrigation system pipe size is (for volume calculations).
- Calculate the approximate amount of time needed to complete 3 volumetric turnovers of the subject line (est. duration per foot).
- Assess how long each line will need to be purged/flushed based on the above estimates.
- Notify community.
- Cover or otherwise minimize any spray from the system (traffic cone) in order to prevent contact.
- Purge irrigation system under supervision for the estimated duration.
- Allow ground to absorb and dry.
- Notify residents to avoid area for the next 24 hours.
- Prevent/minimize any runoff.
- Prevent contact with the irrigation water.

Navy/Army must develop a standard operating procedure incorporating the above guidance and provide training to personnel responsible for execution of the irrigation line purging/flushing.

Section 2b.5 DOH Guidance for Active Irrigation Line Purging and Flushing

# TAB Y



PLAINTIFF'S
TRIAL EXHIBIT
**PX-1959**

Confidential

PLAINTIFFS_RH_0146963
PX-1959



PLAINTIFFS_RH_0146964
PX-1959_0001