# National Vital Statistics Reports



Volume 71, Number 1                                                                                    August 8, 2022

# United States Life Tables, 2020

by Elizabeth Arias, Ph.D., and Jiaquan Xu, M.D., Division of Vital Statistics

## Abstract

*Objectives*—This report presents complete period life tables for the United States by Hispanic origin, race, and sex, based on age-specific death rates in 2020.

*Methods*—Data used to prepare the 2020 life tables are 2020 final mortality statistics; July 1, 2020, population estimates based on the 2010 decennial census; and 2020 Medicare data for people aged 66–99. The methodology used to estimate the life tables for the Hispanic population remains unchanged from that developed for the publication of life tables by Hispanic origin for data year 2006. The same methodology is used to estimate the life tables for the non-Hispanic American Indian or Alaska Native (AIAN) and non-Hispanic Asian populations. The methodology used to estimate the 2020 life tables for all other groups was first implemented with data year 2008.

*Results*—In 2020, the overall expectation of life at birth was 77.0 years, decreasing 1.8 years from 78.8 in 2019. From 2019 to 2020, life expectancy at birth decreased by 2.1 years for males (76.3 to 74.2) and by 1.5 years for females (81.4 to 79.9). In 2020, life expectancy decreased from 2019 by 4.7 years for the non-Hispanic AIAN population (71.8 to 67.1) and by 4.0 years for the Hispanic population (81.9 to 77.9), 3.3 years for the non-Hispanic Black population (74.8 to 71.5), 2.0 years for the non-Hispanic Asian population (85.6 to 83.6), and 1.4 years for the non-Hispanic White population (78.8 to 77.4).

**Keywords:** life expectancy • survival • death rates • Hispanic origin • race • National Vital Statistics System

## Introduction

Life tables are of two types: the cohort (or generation) life table and the period (or current) life table. The cohort life table presents the mortality experience of a particular birth cohort—all people born in the year 1900, for example—from the moment of birth through consecutive ages in successive calendar years. Based on age-specific death rates observed through consecutive calendar years, the cohort life table reflects the mortality experience of an actual cohort from birth until no lives remain in the group. To prepare just a single complete cohort life table requires data over many years. It is usually not feasible to construct cohort life tables entirely based on observed data for real cohorts due to data unavailability or incompleteness (1). For example, a life table representation of the mortality experience of a cohort of people born in 1970 would require the use of data projection techniques to estimate deaths into the future (2,3).

The period life table, by contrast, presents what would happen to a hypothetical cohort if it experienced throughout its entire life the mortality conditions of a particular period in time. For example, a period life table for 2020 assumes a hypothetical cohort that is subject throughout its lifetime to the age-specific death rates prevailing for the actual population in 2020. Consequently, the period life table may be characterized as rendering a "snapshot" of current mortality experience by showing the long-range implications of a set of age-specific death rates that prevailed in a given year. In this report, the term "life table" refers only to the period life table and not to the cohort life table.

Life tables can be classified in two ways according to the length of the age interval in which data are presented. A complete life table contains data for every single year of age. An abridged life table typically contains data by 5- or 10-year age intervals. A complete life table can easily be combined into 5- or 10-year age groups (see Technical Notes for instructions). Other than the decennial life tables, U.S. life tables based on data before 1997 are abridged life tables constructed by reference to a standard table (4).

Complete period life tables are presented in this report by sex for the Hispanic, non-Hispanic American Indian or Alaska Native (AIAN), non-Hispanic Asian, non-Hispanic Black, and non-Hispanic White populations, based on the 1997 Office of Management and Budget (OMB) revised standards for the reporting of race and ethnicity (5). These categories differ from the bridged-race categories shown in previous reports for 2000–2017. Comparisons between data years 2000–2017 and





*NCHS reports can be downloaded from: https://www.cdc.gov/nchs/products/index.htm.*

PLAINTIFF'S
TRIAL EXHIBIT
**PX-1265**

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 2 of 64    PageID.32627

2018–2020 should be interpreted considering these differences. Life expectancy estimates for bridged-race categories are included in this report for 2006–2020 to document the effect of the change in race standards and to show trends. 2020 will be the last year for which estimates for bridged-race categories will be presented in this report. The Hispanic category is consistent with previous reports because the classification of Hispanic origin did not change between standards (5,6). In the remainder of this report, the term "race" refers to "single race" based on the 1997 standard (see Technical Notes and "Comparability of Race-specific Mortality Data Based on 1977 Versus 1997 Reporting Standards" for more information on differences between single- and bridged-race groups) (7).

## Data and Methods

The data used to prepare the U.S. life tables for 2020 are final numbers of deaths for 2020; July 1, 2020, population estimates based on the 2010 decennial census; and age-specific death and population counts for Medicare beneficiaries aged 66–99 for 2020 from the Centers for Medicare & Medicaid Services. Data from the Medicare program were used to supplement vital statistics and census data for ages 66 and over for the total, non-Hispanic Black, and non-Hispanic White populations. Because reliable Medicare data were not available for the Hispanic, non-Hispanic AIAN, and non-Hispanic Asian populations, statistical modeling was used to produce reliable old-age mortality estimates. The U.S. life tables by Hispanic origin and race are based on death rates that have been adjusted for race and ethnicity misclassification on death certificates,

using classification ratios (or correction factors) generated from studies that evaluate Hispanic-origin and race misclassification on death certificates in the United States (8–11). (See Technical Notes for a detailed description of the data sets and methodology used to estimate the life tables and life table partitioning by cause of death.)

## Expectation of life

The most frequently used life table statistic is life expectancy ($e_x$), which is the average number of years of life remaining for people who have reached a given age ($x$). Life expectancy and other life table values for each age in 2020 are shown for the total population and by Hispanic origin, race, and sex in Tables 1–18. Life expectancy is summarized by age, Hispanic origin, race, and sex in Table A.

Life expectancy at birth ($e_0$) for 2020 for the total population was 77.0 years. This represents the average number of years that the members of the hypothetical life table cohort can expect to live at the time of birth (Table A).

## Survivors to specified ages

Another way to assess the longevity of the period life table cohort is to determine the proportion that survives to specified ages. The $l_x$ column of the life table provides the data for computing this proportion. Table B summarizes the number of survivors by age, Hispanic origin, race, and sex. To illustrate, 53,346 people out of the original 2020 hypothetical life table cohort of 100,000 (or 53.3 %) were alive at exact age 80. In other words, the probability that a person will survive from birth to age

**Table A. Expectation of life, by age, Hispanic origin and race, and sex: United States, 2020**

| Age (years) | All origins and races | | | Hispanic[1] | | | Non-Hispanic American Indian or Alaska Native[1] | | | Non-Hispanic Asian[1] | | | Non-Hispanic Black[1] | | | Non-Hispanic White[1] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| 0. . . . . . . . . | 77.0 | 74.2 | 79.9 | 77.9 | 74.6 | 81.3 | 67.1 | 63.8 | 70.7 | 83.6 | 81.1 | 85.9 | 71.5 | 67.8 | 75.4 | 77.4 | 74.8 | 80.1 |
| 1. . . . . . . . . | 76.4 | 73.6 | 79.3 | 77.3 | 74.0 | 80.7 | 66.7 | 63.3 | 70.2 | 82.9 | 80.4 | 85.2 | 71.3 | 67.5 | 75.1 | 76.7 | 74.2 | 79.4 |
| 5. . . . . . . . . | 72.5 | 69.7 | 75.3 | 73.4 | 70.0 | 76.7 | 62.8 | 59.5 | 66.3 | 78.9 | 76.4 | 81.2 | 67.4 | 63.7 | 71.2 | 72.8 | 70.2 | 75.5 |
| 10. . . . . . . . | 67.5 | 64.7 | 70.4 | 68.4 | 65.1 | 71.8 | 57.9 | 54.6 | 61.4 | 74.0 | 71.5 | 76.3 | 62.5 | 58.7 | 66.2 | 67.8 | 65.3 | 70.5 |
| 15. . . . . . . . | 62.6 | 59.8 | 65.4 | 63.4 | 60.1 | 66.8 | 53.0 | 49.7 | 56.5 | 69.0 | 66.5 | 71.3 | 57.6 | 53.8 | 61.3 | 62.9 | 60.3 | 65.5 |
| 20. . . . . . . . | 57.7 | 55.0 | 60.5 | 58.6 | 55.3 | 61.9 | 48.3 | 45.1 | 51.8 | 64.1 | 61.6 | 66.4 | 52.9 | 49.3 | 56.5 | 58.0 | 55.5 | 60.6 |
| 25. . . . . . . . | 53.0 | 50.5 | 55.7 | 53.9 | 50.7 | 57.1 | 43.8 | 40.7 | 47.1 | 59.3 | 56.8 | 61.4 | 48.4 | 45.0 | 51.7 | 53.3 | 50.9 | 55.8 |
| 30. . . . . . . . | 48.4 | 45.9 | 50.9 | 49.2 | 46.1 | 52.2 | 39.7 | 36.7 | 42.7 | 54.4 | 52.0 | 56.5 | 44.0 | 40.8 | 47.0 | 48.6 | 46.3 | 51.0 |
| 35. . . . . . . . | 43.8 | 41.5 | 46.2 | 44.5 | 41.6 | 47.4 | 35.8 | 33.0 | 38.7 | 49.6 | 47.1 | 51.6 | 39.5 | 36.5 | 42.4 | 44.1 | 41.9 | 46.3 |
| 40. . . . . . . . | 39.3 | 37.0 | 41.5 | 39.9 | 37.1 | 42.6 | 32.1 | 29.4 | 34.8 | 44.7 | 42.4 | 46.7 | 35.2 | 32.4 | 37.9 | 39.5 | 37.4 | 41.6 |
| 45. . . . . . . . | 34.8 | 32.7 | 36.9 | 35.3 | 32.7 | 37.9 | 28.3 | 25.9 | 30.8 | 39.9 | 37.7 | 41.8 | 31.0 | 28.3 | 33.5 | 35.0 | 33.1 | 37.0 |
| 50. . . . . . . . | 30.4 | 28.4 | 32.4 | 30.9 | 28.4 | 33.3 | 25.0 | 22.8 | 27.2 | 35.2 | 33.0 | 37.0 | 26.9 | 24.3 | 29.2 | 30.6 | 28.8 | 32.5 |
| 55. . . . . . . . | 26.2 | 24.3 | 28.0 | 26.6 | 24.2 | 28.8 | 21.8 | 19.8 | 23.8 | 30.6 | 28.6 | 32.3 | 23.0 | 20.6 | 25.1 | 26.4 | 24.7 | 28.1 |
| 60. . . . . . . . | 22.2 | 20.5 | 23.8 | 22.6 | 20.4 | 24.5 | 18.9 | 17.2 | 20.4 | 26.2 | 24.3 | 27.7 | 19.4 | 17.2 | 21.3 | 22.4 | 20.8 | 23.9 |
| 65. . . . . . . . | 18.5 | 17.0 | 19.8 | 18.8 | 16.9 | 20.4 | 16.0 | 14.6 | 17.3 | 21.9 | 20.3 | 23.2 | 16.2 | 14.3 | 17.8 | 18.6 | 17.2 | 19.9 |
| 70. . . . . . . . | 14.9 | 13.7 | 15.9 | 15.3 | 13.6 | 16.5 | 13.2 | 12.2 | 14.1 | 17.9 | 16.5 | 18.9 | 13.2 | 11.6 | 14.5 | 14.9 | 13.8 | 16.0 |
| 75. . . . . . . . | 11.6 | 10.6 | 12.4 | 11.9 | 10.6 | 12.9 | 10.7 | 9.9 | 11.3 | 14.0 | 12.9 | 14.8 | 10.5 | 9.2 | 11.4 | 11.6 | 10.6 | 12.4 |
| 80. . . . . . . . | 8.6 | 7.8 | 9.2 | 8.9 | 7.9 | 9.5 | 8.5 | 8.0 | 8.7 | 10.5 | 9.6 | 11.1 | 8.0 | 7.0 | 8.6 | 8.6 | 7.8 | 9.2 |
| 85. . . . . . . . | 6.1 | 5.5 | 6.5 | 6.4 | 5.6 | 6.7 | 6.5 | 6.2 | 6.6 | 7.4 | 6.8 | 7.8 | 5.9 | 5.2 | 6.3 | 6.1 | 5.5 | 6.5 |
| 90. . . . . . . . | 4.2 | 3.7 | 4.4 | 4.4 | 3.8 | 4.5 | 4.9 | 4.7 | 4.9 | 5.0 | 4.6 | 5.2 | 4.3 | 3.8 | 4.4 | 4.1 | 3.7 | 4.3 |
| 95. . . . . . . . | 2.8 | 2.5 | 2.9 | 3.0 | 2.6 | 3.0 | 3.8 | 3.7 | 3.6 | 3.3 | 3.0 | 3.3 | 3.1 | 2.8 | 3.2 | 2.8 | 2.5 | 2.9 |
| 100. . . . . . . | 2.0 | 1.8 | 2.0 | 2.1 | 1.9 | 2.1 | 2.9 | 2.9 | 2.8 | 2.3 | 2.1 | 2.2 | 2.3 | 2.1 | 2.3 | 2.0 | 1.8 | 2.0 |

[1]Life tables by Hispanic origin and race are based on death rates that have been adjusted for race and ethnicity misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115557

PX-1265_0001

Table B. Number of survivors out of 100,000 born alive, by age, Hispanic origin and race, and sex: United States, 2020

| Age (years) | All origins and races | | | Hispanic[1] | | | Non-Hispanic American Indian or Alaska Native[1] | | | Non-Hispanic Asian[1] | | | Non-Hispanic Black[1] | | | Non-Hispanic White[1] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| 0. . . . . . . . . . | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| 1. . . . . . . . . . | 99,461 | 99,415 | 99,508 | 99,532 | 99,493 | 99,573 | 99,241 | 99,168 | 99,316 | 99,689 | 99,671 | 99,708 | 98,967 | 98,884 | 99,052 | 99,562 | 99,526 | 99,600 |
| 5. . . . . . . . . . | 99,377 | 99,313 | 99,429 | 99,460 | 99,415 | 99,508 | 99,002 | 98,898 | 99,111 | 99,638 | 99,621 | 99,657 | 98,794 | 98,705 | 98,906 | 99,480 | 99,425 | 99,538 |
| 10. . . . . . . . . | 99,323 | 99,254 | 99,381 | 99,415 | 99,369 | 99,465 | 98,877 | 98,790 | 98,972 | 99,606 | 99,593 | 99,622 | 98,689 | 98,596 | 98,819 | 99,431 | 99,366 | 99,500 |
| 15. . . . . . . . . | 99,242 | 99,155 | 99,317 | 99,344 | 99,291 | 99,403 | 98,716 | 98,585 | 98,855 | 99,560 | 99,539 | 99,582 | 98,551 | 98,431 | 98,727 | 99,355 | 99,265 | 99,448 |
| 20. . . . . . . . . | 98,952 | 98,741 | 99,157 | 99,080 | 98,921 | 99,249 | 98,079 | 97,779 | 98,383 | 99,400 | 99,382 | 99,479 | 97,970 | 97,547 | 98,459 | 99,111 | 98,927 | 99,304 |
| 25. . . . . . . . . | 98,415 | 97,961 | 98,876 | 98,602 | 98,219 | 99,015 | 96,925 | 96,250 | 97,610 | 99,135 | 99,082 | 99,350 | 96,936 | 95,995 | 97,964 | 98,646 | 98,273 | 99,039 |
| 30. . . . . . . . . | 97,725 | 96,994 | 98,479 | 98,002 | 97,332 | 98,726 | 95,047 | 93,789 | 96,351 | 98,889 | 98,754 | 99,222 | 95,828 | 94,418 | 97,351 | 97,984 | 97,369 | 98,633 |
| 35. . . . . . . . . | 96,856 | 95,815 | 97,933 | 97,291 | 96,337 | 98,333 | 92,276 | 90,539 | 94,103 | 98,613 | 98,388 | 99,071 | 94,477 | 92,563 | 96,510 | 97,107 | 96,191 | 98,070 |
| 40. . . . . . . . . | 95,794 | 94,420 | 97,215 | 96,418 | 95,102 | 97,851 | 88,796 | 86,372 | 91,330 | 98,264 | 97,881 | 98,865 | 92,799 | 90,333 | 95,362 | 96,031 | 94,801 | 97,320 |
| 45. . . . . . . . . | 94,471 | 92,731 | 96,266 | 95,297 | 93,549 | 97,191 | 85,128 | 81,962 | 88,437 | 97,782 | 97,203 | 98,554 | 90,658 | 87,635 | 93,746 | 94,722 | 93,154 | 96,362 |
| 50. . . . . . . . . | 92,680 | 90,497 | 94,928 | 93,695 | 91,444 | 96,132 | 79,925 | 75,635 | 84,417 | 97,012 | 96,133 | 98,042 | 87,851 | 84,131 | 91,592 | 92,976 | 91,027 | 95,015 |
| 55. . . . . . . . . | 90,115 | 87,332 | 92,979 | 91,325 | 88,384 | 94,516 | 73,946 | 68,906 | 79,239 | 95,785 | 94,434 | 97,221 | 84,012 | 79,438 | 88,571 | 90,499 | 88,016 | 93,094 |
| 60. . . . . . . . . | 86,376 | 82,736 | 90,111 | 87,768 | 83,770 | 92,084 | 66,875 | 60,578 | 73,514 | 93,991 | 91,910 | 96,041 | 78,572 | 72,901 | 84,200 | 86,906 | 83,646 | 90,302 |
| 65. . . . . . . . . | 81,181 | 76,439 | 86,039 | 82,693 | 77,408 | 88,345 | 59,059 | 52,078 | 66,470 | 91,202 | 87,964 | 94,206 | 71,104 | 64,034 | 78,108 | 81,945 | 77,663 | 86,395 |
| 70. . . . . . . . . | 74,466 | 68,491 | 80,574 | 75,945 | 68,979 | 83,244 | 50,767 | 42,836 | 59,262 | 86,892 | 82,298 | 91,037 | 61,788 | 53,210 | 70,247 | 75,531 | 70,099 | 81,164 |
| 75. . . . . . . . . | 65,565 | 58,588 | 72,737 | 67,055 | 58,488 | 75,942 | 41,271 | 33,305 | 50,051 | 80,678 | 74,712 | 86,020 | 51,101 | 41,552 | 60,589 | 66,755 | 60,346 | 73,419 |
| 80. . . . . . . . . | 53,346 | 45,661 | 61,298 | 55,278 | 45,707 | 65,134 | 30,807 | 23,623 | 38,925 | 71,468 | 64,046 | 78,165 | 38,680 | 29,200 | 48,213 | 54,434 | 47,242 | 61,940 |
| 85. . . . . . . . . | 37,700 | 30,276 | 45,424 | 39,857 | 30,344 | 49,467 | 20,376 | 14,955 | 26,586 | 57,178 | 48,731 | 64,816 | 25,336 | 17,281 | 33,536 | 38,463 | 31,358 | 45,884 |
| 90. . . . . . . . . | 20,447 | 14,824 | 26,271 | 22,489 | 15,009 | 29,682 | 11,145 | 7,779 | 14,906 | 37,395 | 29,498 | 44,377 | 12,856 | 7,605 | 18,298 | 20,779 | 15,321 | 26,448 |
| 95. . . . . . . . . | 6,889 | 4,216 | 9,599 | 8,143 | 4,343 | 11,374 | 4,549 | 3,010 | 6,072 | 16,399 | 11,372 | 20,370 | 4,422 | 2,172 | 6,724 | 6,867 | 4,239 | 9,510 |
| 100. . . . . . . . | 1,142 | 549 | 1,727 | 1,523 | 583 | 2,155 | 1,271 | 805 | 1,608 | 3,760 | 2,182 | 4,715 | 892 | 352 | 1,403 | 1,088 | 514 | 1,646 |

[1]Life tables by Hispanic origin and race are based on death rates that have been adjusted for race and ethnicity misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115558
PX-1265_0002

80, given 2020 age-specific mortality, is 53.3%. Probabilities of survival can be calculated at any age by dividing the number of survivors at the terminal age by the number at the beginning age. For example, to calculate the probability of surviving from age 20 to age 85, one would divide the number of survivors at age 85 (37,700) by the number of survivors at age 20 (98,952), which results in a 38.1% probability of survival.

## Explanation of the columns of the life table

*Column 1. Age* (between $x$ and $x + 1$)—Shows the age interval between the two exact ages indicated. For instance, "20–21" means the 1-year interval between the 20th and 21st birthdays.

*Column 2. Probability of dying* ($q_x$)—Shows the probability of dying between ages $x$ and $x + 1$. For example, for males in the age interval 20–21 years, the probability of dying is 0.001321 (Table 2). This column forms the basis of the life table; all subsequent columns are calculated from it.

*Column 3. Number surviving* ($l_x$)—Shows the number of people from the original hypothetical cohort of 100,000 live births who survive to the beginning of each age interval. The $l_x$ values are computed from the $q_x$ values, which are successively applied to the remainder of the original 100,000 people still alive at the beginning of each age interval. Consequently, out of 100,000 female babies born alive, 99,508 will complete the first year of life and enter the second; 99,381 will reach age 10; 99,157 will reach age 20; and 45,424 will live to age 85 (Table 3).

*Column 4. Number dying* ($d_x$)—Shows the number dying in each successive age interval out of the original 100,000 live births. For example, out of 100,000 males born alive, 585 will die in the first year of life; 130 between ages 20 and 21; and 549 after reaching age 100 (Table 2). Each figure in column 4 is the difference between two successive figures in column 3.

*Column 5. Person-years lived* ($L_x$)—Shows the number of person-years lived by the hypothetical life table cohort within an age interval $x$ to $x + 1$. Each figure in column 5 represents the total time (in years) lived between two indicated birthdays by all those reaching the earlier birthday. Consequently, the figure 98,676 for males in the age interval 20–21 is the total number of years lived between the 20th and 21st birthdays by the 98,741 males (column 3) who reached their 20th birthday out of 100,000 males born alive (Table 2).

*Column 6. Total number of person-years lived* ($T_x$)—Shows the total number of person-years that would be lived after the beginning of the age interval $x$ to $x + 1$ by the hypothetical life table cohort. For example, 5,434,518 is the total number of years lived after reaching age 20 by the 98,741 males who reached that age (Table 2).

*Column 7. Expectation of life* ($e_x$)—The expectation of life at any given age is the average number of years remaining to be lived by those surviving to that age, based on a given set of age-specific rates of dying. It is calculated by dividing the total person-years that would be lived beyond age $x$ by the number of people who survived to that age interval ($T_x/l_x$). Consequently, the average remaining lifetime for males who reach age 20 is 55.0 years (5,434,518 divided by 98,741) (Table 2).

## Results

### Life expectancy in the United States

Tables 1–18 show complete life tables for 2020 by Hispanic origin, race, and sex. Table A summarizes life expectancy by age, Hispanic origin, race, and sex. Life expectancy at birth for 2020 represents the average number of years that a group of infants would live if they were to experience throughout life the age-specific death rates prevailing in 2020. In 2020, life expectancy at birth was 77.0 years, decreasing by 1.8 years from 78.8 in 2019 (Table 19).

The difference in life expectancy between the sexes was 5.7 years in 2020, increasing 0.6 year from 2019. From 1900 to 1975, the difference in life expectancy between the sexes increased from 2.0 years to 7.8 years (Figure 1, Table 19). The increasing gap during these years is attributed to increases in male mortality due to ischemic heart disease and lung cancer, both of which increased largely as the result of men's early and widespread adoption of cigarette smoking (12). Between 1979 and 2010, the difference in life expectancy between the sexes narrowed from 7.8 years to 4.8 years, and then increased to 5.7 in 2020 (Figure 1, Table 19).

The 2020 life table may be used to compare life expectancy at any age from birth onward. Based on mortality experienced in 2020, a person aged 65 could expect to live an average of 18.5 more years for a total of 83.5 years; a person aged 85 could expect to live an additional 6.1 years for a total of 91.1 years; and a person aged 100 could expect to live an additional 2.0 years, on average (Table A).

### Life expectancy by Hispanic origin and race

In 2020, the non-Hispanic Asian population had the highest life expectancy at birth (83.6 years), followed by the Hispanic (77.9), non-Hispanic White (77.4), non-Hispanic Black (71.5), and non-Hispanic AIAN (67.1) populations (Table A, Figure 2). From 2019 to 2020, life expectancy at birth declined for all Hispanic-origin and race populations (Figure 2). Life expectancy decreased by 4.7 years for the non-Hispanic AIAN population (71.8 to 67.1), 4.0 for the Hispanic population (81.9 to 77.9), 3.3 for the non-Hispanic Black population (74.8 to 71.5), 2.0 years for the non-Hispanic Asian population (85.6 to 83.6), and 1.4 years for the non-Hispanic White population (78.8 to 77.4).

Among the 10 Hispanic-origin and race–sex groups (Figure 3), non-Hispanic Asian females had the highest life expectancy at birth (85.9 years), followed by Hispanic females (81.3), non-Hispanic Asian males (81.1), non-Hispanic White females (80.1), non-Hispanic Black females (75.4), non-Hispanic White males (74.8), Hispanic males (74.6), non-Hispanic AIAN females (70.7), non-Hispanic Black males (67.8), and non-Hispanic AIAN males (63.8). Disparities in life expectancy at birth between groups range from 0.2 year between Hispanic females and non-Hispanic Asian males to 22.1 years between non-Hispanic Asian females and non-Hispanic AIAN males. The long-standing Hispanic life expectancy advantage over the

**Figure 1. Life expectancy, by sex: United States, 1900–2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

**Figure 2. Life expectancy at birth, by Hispanic origin and race: United States, 2019 and 2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115560
PX-1265_0004

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 6 of 64 PageID.32631

**Figure 3. Life expectancy at birth, by Hispanic origin and race and sex: United States, 2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

non-Hispanic White population declined to 0.5 year in 2020 from 3.1 years in 2019. Between 2006 and 2019, the Hispanic to non-Hispanic White life expectancy advantage increased from 2.1 to 3.1 years (Table 19).

Life expectancy at birth declined for all Hispanic-origin–race–sex groups from 2019 to 2020 (Figure 4). The decrease was greatest for non-Hispanic AIAN males whose life expectancy declined by 4.8 years (68.6 to 63.8), followed by Hispanic males with a decline of 4.5 years (79.1 to 74.6), non-Hispanic AIAN females with a decline of 4.3 years (75.0 to 70.7), non-Hispanic Black males with a decline of 3.5 years (71.3 to 67.8), Hispanic females with a decline of 3.1 years (84.4 to 81.3), non-Hispanic Black females with a decline of 2.7 years (78.1 to 75.4), non-Hispanic Asian males with a decline of 2.4 years (83.5 to 81.1), non-Hispanic White males with a decline of 1.5 years (76.3 to 74.8), non-Hispanic Asian females with a decline of 1.5 years (87.4 to 85.9), and non-Hispanic White females with a decline of 1.2 years (81.3 to 80.1).

## Effect of cause-specific mortality changes on life expectancy

Changes in mortality by age and cause of death can have a major effect on life expectancy (Figures 5–7). Declines in cause-specific mortality contribute to increases in life expectancy, while increases in cause-specific mortality contribute to decreases in life expectancy. The decline of 1.8 years in life expectancy from 2019 to 2020 was primarily due to increases in mortality from

COVID-19 (61.2% of the negative contribution), unintentional injuries (11.7%), heart disease (5.8%), homicide (2.9%), and diabetes (2.8%) (Figure 5). The decline in life expectancy would have been even greater if not for the offsetting effects of decreases in mortality due to cancer (43.1%), Chronic lower respiratory diseases (24.9%), Perinatal conditions (9.5%), suicide (8.1%), and Congenital abnormalities (3.5%) (see Technical Notes for a description of the life table partitioning method) (13).

The non-Hispanic AIAN population experienced the largest decline in life expectancy from 2019 to 2020 (4.7 years) (Figure 5). This decrease was primarily due to increases in mortality due to COVID-19 (60.3%), unintentional injuries (9.6%), chronic liver disease (7.6%), diabetes (3.5%), and heart disease (2.6%). The decline in life expectancy would have been greater if not for the offsetting effects of decreases in mortality due to Chronic lower respiratory diseases (17.9%), pneumonitis (16.6%), kidney disease (13.3%), cancer (12.7%), and Perinatal conditions (11.5%).

The second-greatest decline in life expectancy was experienced by the Hispanic population (4.0 years) (Figure 6). The decline was due primarily to increases in mortality due to COVID-19 (72.3%), heart disease (6.2%), unintentional injuries (4.9%), diabetes (2.6%), and Alzheimer disease (1.8%). The decrease in life expectancy was offset by decreases in mortality due to cancer (37.2%), Perinatal conditions (20.6%), Congenital abnormalities (13.2%), and viral hepatitis (7.5%).

The third-largest decrease in life expectancy was experienced by the non-Hispanic Black population (3.3 years) (Figure 6).

PLAINTIFFS_RH_0115561
PX-1265_0005

## Figure 4. Change in life expectancy at birth, by Hispanic origin and race and sex: United States, from 2019 to 2020



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

The decline was primarily due to increases in mortality due to COVID-19 (51.5%), unintentional injuries (11.7%), heart disease (9.2%), homicide (7.3%), and diabetes (3.8%). The decline in life expectancy would have been greater if not for the offsetting effects of decreases in mortality due to cancer (62.3%), Perinatal conditions (19.3%), Congenital abnormalities (7.1%), aortic aneurysm (4.1%), and viral hepatitis (2.9%).

The fourth-greatest decline in life expectancy was experienced by the non-Hispanic Asian population (2.0 years) (Figure 7). The decline was primarily due to increases in mortality due to COVID-19 (72.0%), heart disease (8.0%), diabetes (3.1%), stroke (2.2%), and unintentional injuries (1.6%). The decrease in life expectancy was offset by decreases in mortality due to cancer (33.8%), Perinatal conditions (28.1%), suicide (10.0%), pneumonitis (8.1%), and aortic aneurysm (5.9%).

The non-Hispanic White population experienced the smallest decline in life expectancy (1.4 years), primarily due to increases in mortality due to COVID-19 (56.7%), unintentional injuries (15.1%), heart disease (5.8%), Chronic liver disease and cirrhosis (3.2%), and diabetes (2.4%) (Figure 7). The negative effects of these causes were offset by decreases in mortality due to chronic lower respiratory diseases (34.0%), cancer (27.7%), suicide (21.3%), and Perinatal conditions (3.7%).

## Survivorship in the United States

Table B summarizes the number of survivors out of 100,000 people born alive ($l_x$) by age, Hispanic origin, race, and sex for 2020. In 2020, 99.5% of all infants born in the United States survived the first year of life; 99.0% survived to age 20; 81.2% survived to age 65; 37.7% survived to age 85; and 1.1% survived to age 100.

### Survivorship by Hispanic origin and race

In 2020, 99.7% of non-Hispanic Asian infants survived the first year of life, followed by 99.6% of non-Hispanic White infants, 99.5% of Hispanic infants, 99.2% of non-Hispanic AIAN infants, and 99.0% of non-Hispanic Black infants (Figure 8, Table B). The non-Hispanic Asian population had the highest survival probability at age 20 (99.4%), followed by the Hispanic and non-Hispanic White populations (99.1%), the non-Hispanic AIAN population (98.1%), and the non-Hispanic Black population (98.0%). By age 65, the non-Hispanic Asian population had the highest survival probability at 91.2%, followed by the Hispanic (82.7%), non-Hispanic White (81.9%), non-Hispanic Black (71.1%), and non-Hispanic AIAN (59.1%) populations. The survival advantage experienced by the non-Hispanic Asian population increased with age so that by age 85, 57.2% had survived, compared with 39.9% of the Hispanic, 38.5% of the non-Hispanic White, 25.3% of the non-Hispanic Black, and 20.4% of the non-Hispanic AIAN populations.

From 2019 to 2020, all Hispanic-origin and race–sex groups experienced declines in the probability of survival by age, mostly at ages 40 and over (Figure 9). As with life expectancy, disparities by Hispanic origin and race and sex were substantial. Decreases in survival to age 65 ranged from 16.7% for non-Hispanic AIAN

PLAINTIFFS_RH_0115562
PX-1265_0006

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 8 of 64
PageID.32633

**Figure 5. Percent contribution to change in life expectancy from 2019 to 2020, by cause of death and Hispanic origin and race: Total and non-Hispanic American Indian or Alaska Native populations**



[1]Chronic lower respiratory diseases.
SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115563
PX-1265_0007

**Figure 6. Percent contribution to change in life expectancy from 2019 to 2020, by cause of death and Hispanic origin and race: Hispanic and non-Hispanic Black populations**



PLAINTIFFS_RH_0115564
PX-1265_0008

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 10 of 64
PageID.32635

**Figure 7. Percent contribution to change in life expectancy from 2019 to 2020, by cause of death and Hispanic origin and race: Non-Hispanic Asian and non-Hispanic White populations**



¹Chronic lower respiratory diseases.
SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115565
PX-1265_0009

**Figure 8. Percentage surviving, by Hispanic origin and race, sex, and age: United States, 2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

males to 1.4% for non-Hispanic White females. Survival to age 85 declined by 36.8% and 27.6% for non-Hispanic AIAN males and females, respectively; and by 32.1% and 17.5% for Hispanic males and females, respectively. By comparison, decreases in survival to age 85 were 12.8% and 7.6% for non-Hispanic White males and females, respectively.

## Summary

At 77.0 years, U.S. life expectancy at birth for 2020 was the lowest it has been since 2002. Similarly, male life expectancy (74.2) and female life expectancy (79.9) declined to levels not seen since 2000 and 2003, respectively. From 2019 to 2020, the decline in life expectancy at birth based on the final 2020 life tables was 0.3 year greater than that based on provisional 2020 life tables for the total, male, and female populations (14). The differences are mostly due to differences in mortality estimates for ages 85 and over. Medicare data, which is used to supplement vital statistics mortality data in the construction of annual final U.S. life tables, was not available for the estimation of provisional life tables.

The non-Hispanic AIAN population experienced the greatest decline in life expectancy between 2019 and 2020, from 71.8 to 67.1 years. The Hispanic population experienced the second largest decline in life expectancy (from 81.9 to 77.9), and the decline was 0.9 year greater than that based on provisional 2020 data (14). In this case, differences were found not only for ages 85 and over, but for the youngest ages as well.

Age-specific mortality based on final mortality data for ages 1–4 and 5–9 was 2% higher than that based on provisional data. The non-Hispanic Black population experienced the third greatest decline in life expectancy (from 74.8 to 71.5), the lowest estimate seen since 1999 for the Black population (regardless of Hispanic origin). The decline was 0.3 year greater than that based on provisional 2020 data and, as with the total population, mostly a function of differences at ages 85 and over. The non-Hispanic Asian population experienced the next greatest decline in life expectancy (85.6 to 83.6), followed by the non-Hispanic White population, which experienced the smallest decline (78.8 to 77.4). For the non-Hispanic White population, the decline was 0.2 year greater based on final data than provisional data and, again, mostly a function of differences at ages 85 and over.

Disparities in life expectancy at birth by Hispanic origin and race increased in 2020. The non-Hispanic White advantage relative to the non-Hispanic Black population increased by 47.5% from 2019 (4.0) to 2020 (5.9). The life expectancy gap between the Black and White populations had been narrowing over the past several decades, declining from 7.1 years in 1993 to 4.0 years in 2019 (15). The last time the gap in life expectancy between the White and Black populations was this large was in 1999 (15). Similarly, the gap between the non-Hispanic AIAN population and the non-Hispanic White population increased 47.1% from 2019 (7.0) to 2020 (10.3).

The gap between the Hispanic and non-Hispanic White populations decreased by 83.4% from 2019 (3.1) to 2020 (0.5). The Hispanic population lost most of the mortality advantage it

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 12 of 64
PageID.32637

**Figure 9. Percent decline in survival probabilities from 2019 to 2020, by Hispanic origin and race and select ages**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115567
PX-1265_0011

had experienced relative to the non-Hispanic White population. The non-Hispanic Asian life expectancy advantage relative to the non-Hispanic White population declined by 8.8% from 2019 (6.8) to 2020 (6.2). In both cases, the narrowing of the gap was the result of larger increases in mortality in the two minority populations.

The decline in life expectancy at birth for the total population and all Hispanic-origin and race groups shown in this report was mainly due to increases in mortality due to COVID-19. Similarly, increases in racial and ethnic life expectancy disparities and the loss of advantages experienced by minority populations were a direct result of excess deaths in 2020, mostly from COVID-19.

# References

1. Shryock HS, Siegel JS, Larmon EA. The methods and materials of demography, vol 2. U.S. Census Bureau. 1971.
2. Moriyama IM, Gustavus SO. Cohort mortality and survivorship: United States death-registration states, 1900–1968. National Center for Health Statistics. Vital Health Stat 3(16). 1972. Available from: https://www.cdc.gov/nchs/data/series/sr_03/sr03_016.pdf.
3. Preston SM, Heuveline P, Guillot M. Demography: Measuring and modeling population processes. Oxford, England: Blackwell Publishers. 2001.
4. Sirken MG. Comparison of two methods of constructing abridged life tables by reference to a "standard" table. National Center for Health Statistics. Vital Health Stat 2(4). 1966. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_004.pdf.
5. Office of Management and Budget. Revisions to the standards for the classification of federal data on race and ethnicity. Fed Regist 62(210):58782–90. 1997. Available from: https://www.govinfo.gov/content/pkg/FR-1997-10-30/pdf/97-28653.pdf.
6. Office of Management and Budget. Race and ethnic standards for federal statistics and administrative reporting. Statistical Policy Directive 15. 1977. Available from: https://wonder.cdc.gov/WONDER/help/populations/bridged-race/Directive15.html.
7. Heron M. Comparability of race-specific mortality data based on 1977 versus 1997 reporting standards. National Vital Statistics Reports; vol 70 no 3. Hyattsville, MD: National Center for Health Statistics. 2021. Available from: https://www.cdc.gov/nchs/data/nvsr/nvsr70/nvsr70-03-508.pdf.
8. Arias E, Heron M, Hakes JK. The validity of race and Hispanic-origin reporting on death certificates in the United States: An update. National Center for Health Statistics. Vital Health Stat 2(172). 2016. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_172.pdf.
9. Arias E, Schauman WS, Eschbach K, Sorlie PD, Backlund E. The validity of race and Hispanic origin reporting on death certificates in the United States. National Center for Health Statistics. Vital Health Stat 2(148). 2008. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_148.pdf.
10. Arias E, Eschbach K, Schauman WS, Backlund EL, Sorlie PD. The Hispanic mortality advantage and ethnic misclassification on US death certificates. Am J Public Health 100(Suppl 1):S171–7. 2010.
11. Arias E, Xu JQ, Curtin S, Bastian B, Tejada-Vera B. Mortality profile of the non-Hispanic American Indian or Alaska Native population, 2019. National Vital Statistics Reports; vol 70 no 12. Hyattsville, MD: National Center for Health Statistics. 2021. Available from: https://www.cdc.gov/nchs/data/nvsr/nvsr70/nvsr70-12.pdf.
12. Kochanek KD, Maurer JD, Rosenberg HM. Causes of death contributing to changes in life expectancy: United States, 1984–89. National Center for Health Statistics. Vital Health Stat 20(23). 1994. Available from: https://www.cdc.gov/nchs/data/series/sr_20/sr20_023.pdf.
13. Kochanek KD, Murphy SL, Xu JQ, Arias E. Deaths: Final data for 2020. National Vital Statistics Reports. Hyattsville, MD: National Center for Health Statistics. 2022. [Forthcoming.]
14. Arias E, Tejada-Vera B, Ahmad F, Kochanek KD. Provisional life expectancy estimates for 2020. Vital Statistics Rapid Release; no 15. Hyattsville, MD: National Center for Health Statistics. July 2021. DOI: https://dx.doi.org/10.15620/cdc:107201.
15. Arias E, Xu JQ. United States life tables, 2017. National Vital Statistics Reports; vol 68 no 7. Hyattsville, MD: National Center for Health Statistics. 2019. Available from: https://www.cdc.gov/nchs/data/nvsr/nvsr68/nvsr68_07-508.pdf.
16. Anderson RN. Method for constructing complete annual U.S. life tables. National Center for Health Statistics. Vital Health Stat 2(129). 1999. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_129.pdf.
17. Arias E, Rostron BL, Tejada-Vera B. United States life tables, 2005. National Vital Statistics Reports; vol 58 no 10. Hyattsville, MD: National Center for Health Statistics. 2010. Available from: https://www.cdc.gov/nchs/data/nvsr/nvsr58/nvsr58_10.pdf.
18. Arias E. United States life tables, 2008. National Vital Statistics Reports; vol 61 no 3. Hyattsville, MD: National Center for Health Statistics. 2012. Available from: https://www.cdc.gov/nchs/data/nvsr/nvsr61/nvsr61_03.pdf.
19. Arias E. United States life tables by Hispanic origin. National Center for Health Statistics. Vital Health Stat 2(152). 2010. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_152.pdf.
20. Arias E, Xu JQ. United States life tables, 2018. National Vital Statistics Reports; vol 69 no 12. Hyattsville, MD: National Center for Health Statistics. 2020.
21. Ingram DD, Parker JD, Schenker N, Weed JA, Hamilton B, Arias E, Madans JH. United States Census 2000 population with bridged race categories. National Center for Health Statistics. Vital Health Stat 2(135). 2003. Available from: https://www.cdc.gov/nchs/data/series/sr_02/sr02_135.pdf.
22. Bell FC, Miller ML. Life tables for the United States Social Security area 1900–2100. Baltimore, MD: Social Security Administration, Office of the Chief Actuary. SSA Pub. No. 11–11536. 2005.
23. Research Data Assistance Center. Introduction to the use of Medicare data for research. Minneapolis, MN: University of Minnesota School of Public Health. 2004.
24. Ely DM, Driscoll AK. Infant mortality in the United States, 2019: Data from the period linked birth/infant death file. National Vital Statistics Reports; vol 70 no 14. Hyattsville, MD: National Center for Health Statistics. 2021.

PLAINTIFFS_RH_0115568
PX-1265_0012

25. Ely DM, Driscoll AK. Infant mortality in the United States, 2020: Data from the period linked birth/infant death file. National Vital Statistics Reports. Hyattsville, MD: National Center for Health Statistics. Forthcoming.

26. Thatcher AR, Kannisto V, Vaupel JW. The force of mortality at ages 80 to 120. Odense, Denmark: Odense University Press. 1998.

27. Andreev KF, Bourbeau RR. Frailty modeling of Canadian and Swedish mortality at adult and advanced ages. Population Association of America Annual Meeting. 2007.

28. Elo IT, Turra CM, Kestenbaum B, Fergusson BR. Mortality among elderly Hispanics in the United States: Past evidence and new results. Demography 41(1):109–28. 2004.

29. Turra CM, Elo IT. The impact of salmon bias on the Hispanic mortality advantage: New evidence from Social Security data. Popul Res Policy Rev 27(5):515–30. 2008.

30. Brass W. On the scale of mortality. In: Brass W, editor. Biological aspects of demography. London, England: Taylor and Francis Ltd, 99–110. 1971.

31. Himes CL, Preston SH, Condran GA. A relational model of mortality at older ages in low mortality countries. Popul Stud 48(2):269–91. 1994.

32. Arias E, Xu JQ, Jim MA. Period life table for the non-Hispanic American Indian and Alaska Native population, 2007–2009. Am J Public Health 104(Suppl 3):S312–9. 2014.

33. Arriaga EE. Changing trends in mortality decline during the last decades. Part 3. In: Ruzicka L, Wunsch G, Kane P, editors. Differential mortality: Methodological issues and biosocial factors. Oxford, England: Clarendon Press. 1989.

34. Arriaga EE. Measuring and explaining the change in life expectancies. Demography 21(1):83–96. 1984.

## List of Detailed Tables

1. Life table for the total population: United States, 2020 . . . . . 15
2. Life table for males: United States, 2020 . . . . . . . . . . . . . . 17
3. Life table for females: United States, 2020 . . . . . . . . . . . . . 19
4. Life table for the Hispanic population: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
5. Life table for Hispanic males: United States, 2020 . . . . . . . 23
6. Life table for Hispanic females: United States, 2020 . . . . . . . 25
7. Life table for the non-Hispanic American Indian or Alaska Native population: United States, 2020 . . . . . . . . . . 27
8. Life table for non-Hispanic American Indian or Alaska Native males: United States, 2020 . . . . . . . . . . . . . 29
9. Life table for non-Hispanic American Indian or Alaska Native females: United States, 2020 . . . . . . . . . . . . 31
10. Life table for the non-Hispanic Asian population: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
11. Life table for non-Hispanic Asian males: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
12. Life table for non-Hispanic Asian females: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
13. Life table for the non-Hispanic Black population: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
14. Life table for non-Hispanic Black males: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41
15. Life table for non-Hispanic Black females: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
16. Life table for the non-Hispanic White population: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
17. Life table for non-Hispanic White males: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
18. Life table for non-Hispanic White females: United States, 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
19. Estimated life expectancy at birth, in years, by race and Hispanic origin and sex: Death-registration states, 1900–1928, and United States, 1929–2020 . . . . . . . . . . . . 51

PLAINTIFFS_RH_0115569

PX-1265_0013

## Table 1. Life table for the total population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table01.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005394 | 100,000 | 539 | 99,530 | 7,699,496 | 77.0 |
| 1–2 | 0.000318 | 99,461 | 32 | 99,445 | 7,599,966 | 76.4 |
| 2–3 | 0.000211 | 99,429 | 21 | 99,418 | 7,500,521 | 75.4 |
| 3–4 | 0.000174 | 99,408 | 17 | 99,399 | 7,401,103 | 74.5 |
| 4–5 | 0.000134 | 99,391 | 13 | 99,384 | 7,301,703 | 73.5 |
| 5–6 | 0.000128 | 99,377 | 13 | 99,371 | 7,202,319 | 72.5 |
| 6–7 | 0.000117 | 99,365 | 12 | 99,359 | 7,102,948 | 71.5 |
| 7–8 | 0.000109 | 99,353 | 11 | 99,348 | 7,003,590 | 70.5 |
| 8–9 | 0.000100 | 99,342 | 10 | 99,337 | 6,904,242 | 69.5 |
| 9–10 | 0.000092 | 99,332 | 9 | 99,328 | 6,804,905 | 68.5 |
| 10–11 | 0.000091 | 99,323 | 9 | 99,319 | 6,705,577 | 67.5 |
| 11–12 | 0.000103 | 99,314 | 10 | 99,309 | 6,606,258 | 66.5 |
| 12–13 | 0.000138 | 99,304 | 14 | 99,297 | 6,506,950 | 65.5 |
| 13–14 | 0.000201 | 99,290 | 20 | 99,280 | 6,407,653 | 64.5 |
| 14–15 | 0.000287 | 99,270 | 28 | 99,256 | 6,308,372 | 63.5 |
| 15–16 | 0.000382 | 99,242 | 38 | 99,223 | 6,209,117 | 62.6 |
| 16–17 | 0.000480 | 99,204 | 48 | 99,180 | 6,109,894 | 61.6 |
| 17–18 | 0.000583 | 99,156 | 58 | 99,127 | 6,010,714 | 60.6 |
| 18–19 | 0.000687 | 99,098 | 68 | 99,064 | 5,911,587 | 59.7 |
| 19–20 | 0.000793 | 99,030 | 78 | 98,991 | 5,812,523 | 58.7 |
| 20–21 | 0.000903 | 98,952 | 89 | 98,907 | 5,713,532 | 57.7 |
| 21–22 | 0.001012 | 98,862 | 100 | 98,812 | 5,614,625 | 56.8 |
| 22–23 | 0.001106 | 98,762 | 109 | 98,708 | 5,515,812 | 55.8 |
| 23–24 | 0.001180 | 98,653 | 116 | 98,595 | 5,417,105 | 54.9 |
| 24–25 | 0.001236 | 98,537 | 122 | 98,476 | 5,318,510 | 54.0 |
| 25–26 | 0.001286 | 98,415 | 127 | 98,352 | 5,220,034 | 53.0 |
| 26–27 | 0.001338 | 98,288 | 132 | 98,223 | 5,121,683 | 52.1 |
| 27–28 | 0.001396 | 98,157 | 137 | 98,088 | 5,023,460 | 51.2 |
| 28–29 | 0.001465 | 98,020 | 144 | 97,948 | 4,925,372 | 50.2 |
| 29–30 | 0.001543 | 97,876 | 151 | 97,801 | 4,827,424 | 49.3 |
| 30–31 | 0.001626 | 97,725 | 159 | 97,646 | 4,729,623 | 48.4 |
| 31–32 | 0.001708 | 97,566 | 167 | 97,483 | 4,631,978 | 47.5 |
| 32–33 | 0.001788 | 97,400 | 174 | 97,312 | 4,534,495 | 46.6 |
| 33–34 | 0.001865 | 97,225 | 181 | 97,135 | 4,437,182 | 45.6 |
| 34–35 | 0.001941 | 97,044 | 188 | 96,950 | 4,340,048 | 44.7 |
| 35–36 | 0.002023 | 96,856 | 196 | 96,758 | 4,243,098 | 43.8 |
| 36–37 | 0.002113 | 96,660 | 204 | 96,558 | 4,146,340 | 42.9 |
| 37–38 | 0.002202 | 96,455 | 212 | 96,349 | 4,049,782 | 42.0 |
| 38–39 | 0.002291 | 96,243 | 220 | 96,133 | 3,953,433 | 41.1 |
| 39–40 | 0.002384 | 96,023 | 229 | 95,908 | 3,857,300 | 40.2 |
| 40–41 | 0.002491 | 95,794 | 239 | 95,674 | 3,761,392 | 39.3 |
| 41–42 | 0.002617 | 95,555 | 250 | 95,430 | 3,665,718 | 38.4 |
| 42–43 | 0.002760 | 95,305 | 263 | 95,174 | 3,570,288 | 37.5 |
| 43–44 | 0.002919 | 95,042 | 277 | 94,903 | 3,475,114 | 36.6 |
| 44–45 | 0.003099 | 94,765 | 294 | 94,618 | 3,380,211 | 35.7 |
| 45–46 | 0.003304 | 94,471 | 312 | 94,315 | 3,285,593 | 34.8 |
| 46–47 | 0.003537 | 94,159 | 333 | 93,992 | 3,191,278 | 33.9 |
| 47–48 | 0.003794 | 93,826 | 356 | 93,648 | 3,097,286 | 33.0 |
| 48–49 | 0.004076 | 93,470 | 381 | 93,279 | 3,003,638 | 32.1 |
| 49–50 | 0.004387 | 93,089 | 408 | 92,885 | 2,910,359 | 31.3 |
| 50–51 | 0.004720 | 92,680 | 437 | 92,462 | 2,817,474 | 30.4 |
| 51–52 | 0.005094 | 92,243 | 470 | 92,008 | 2,725,012 | 29.5 |
| 52–53 | 0.005533 | 91,773 | 508 | 91,519 | 2,633,004 | 28.7 |
| 53–54 | 0.006043 | 91,265 | 551 | 90,990 | 2,541,485 | 27.8 |
| 54–55 | 0.006603 | 90,714 | 599 | 90,414 | 2,450,495 | 27.0 |
| 55–56 | 0.007169 | 90,115 | 646 | 89,792 | 2,360,081 | 26.2 |
| 56–57 | 0.007744 | 89,469 | 693 | 89,123 | 2,270,289 | 25.4 |
| 57–58 | 0.008372 | 88,776 | 743 | 88,404 | 2,181,166 | 24.6 |
| 58–59 | 0.009074 | 88,033 | 799 | 87,633 | 2,092,762 | 23.8 |
| 59–60 | 0.009842 | 87,234 | 859 | 86,805 | 2,005,129 | 23.0 |

See footnote at end of table.

PLAINTIFFS_RH_0115570
PX-1265_0014

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 16 of 64
PageID.32641

## Table 1. Life table for the total population: United States, 2020—Con.

Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table01.xlsx.

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.010670 | 86,376 | 922 | 85,915 | 1,918,324 | 22.2 |
| 61–62 | 0.011515 | 85,454 | 984 | 84,962 | 1,832,409 | 21.4 |
| 62–63 | 0.012345 | 84,470 | 1,043 | 83,949 | 1,747,444 | 20.7 |
| 63–64 | 0.013146 | 83,427 | 1,097 | 82,879 | 1,663,499 | 19.9 |
| 64–65 | 0.013957 | 82,330 | 1,149 | 81,756 | 1,580,620 | 19.2 |
| 65–66 | 0.014819 | 81,181 | 1,203 | 80,580 | 1,498,864 | 18.5 |
| 66–67 | 0.015851 | 79,978 | 1,268 | 79,344 | 1,418,284 | 17.7 |
| 67–68 | 0.016978 | 78,711 | 1,336 | 78,042 | 1,338,940 | 17.0 |
| 68–69 | 0.018272 | 77,374 | 1,414 | 76,667 | 1,260,897 | 16.3 |
| 69–70 | 0.019676 | 75,960 | 1,495 | 75,213 | 1,184,230 | 15.6 |
| 70–71 | 0.021199 | 74,466 | 1,579 | 73,677 | 1,109,017 | 14.9 |
| 71–72 | 0.022881 | 72,887 | 1,668 | 72,053 | 1,035,340 | 14.2 |
| 72–73 | 0.024832 | 71,220 | 1,769 | 70,335 | 963,287 | 13.5 |
| 73–74 | 0.026725 | 69,451 | 1,856 | 68,523 | 892,951 | 12.9 |
| 74–75 | 0.030032 | 67,595 | 2,030 | 66,580 | 824,428 | 12.2 |
| 75–76 | 0.032663 | 65,565 | 2,142 | 64,494 | 757,848 | 11.6 |
| 76–77 | 0.036297 | 63,423 | 2,302 | 62,272 | 693,354 | 10.9 |
| 77–78 | 0.039811 | 61,121 | 2,433 | 59,905 | 631,082 | 10.3 |
| 78–79 | 0.044410 | 58,688 | 2,606 | 57,385 | 571,177 | 9.7 |
| 79–80 | 0.048780 | 56,082 | 2,736 | 54,714 | 513,793 | 9.2 |
| 80–81 | 0.053900 | 53,346 | 2,875 | 51,908 | 459,079 | 8.6 |
| 81–82 | 0.059479 | 50,471 | 3,002 | 48,970 | 407,170 | 8.1 |
| 82–83 | 0.065797 | 47,469 | 3,123 | 45,907 | 358,201 | 7.5 |
| 83–84 | 0.073678 | 44,345 | 3,267 | 42,712 | 312,294 | 7.0 |
| 84–85 | 0.082232 | 41,078 | 3,378 | 39,389 | 269,582 | 6.6 |
| 85–86 | 0.091981 | 37,700 | 3,468 | 35,966 | 230,193 | 6.1 |
| 86–87 | 0.100813 | 34,232 | 3,451 | 32,507 | 194,226 | 5.7 |
| 87–88 | 0.113298 | 30,781 | 3,487 | 29,038 | 161,719 | 5.3 |
| 88–89 | 0.126982 | 27,294 | 3,466 | 25,561 | 132,682 | 4.9 |
| 89–90 | 0.141894 | 23,828 | 3,381 | 22,138 | 107,121 | 4.5 |
| 90–91 | 0.158045 | 20,447 | 3,232 | 18,831 | 84,983 | 4.2 |
| 91–92 | 0.175420 | 17,215 | 3,020 | 15,705 | 66,152 | 3.8 |
| 92–93 | 0.193977 | 14,196 | 2,754 | 12,819 | 50,447 | 3.6 |
| 93–94 | 0.213643 | 11,442 | 2,444 | 10,220 | 37,628 | 3.3 |
| 94–95 | 0.234314 | 8,997 | 2,108 | 7,943 | 27,408 | 3.0 |
| 95–96 | 0.255856 | 6,889 | 1,763 | 6,008 | 19,465 | 2.8 |
| 96–97 | 0.278104 | 5,127 | 1,426 | 4,414 | 13,457 | 2.6 |
| 97–98 | 0.300870 | 3,701 | 1,113 | 3,144 | 9,043 | 2.4 |
| 98–99 | 0.323946 | 2,587 | 838 | 2,168 | 5,899 | 2.3 |
| 99–100 | 0.347113 | 1,749 | 607 | 1,446 | 3,731 | 2.1 |
| 100 and over | 1.000000 | 1,142 | 1,142 | 2,285 | 2,285 | 2.0 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115571
PX-1265_0015

## Table 2. Life table for males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table02.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1. | 0.005849 | 100,000 | 585 | 99,491 | 7,418,817 | 74.2 |
| 1–2. | 0.000403 | 99,415 | 40 | 99,395 | 7,319,326 | 73.6 |
| 2–3. | 0.000259 | 99,375 | 26 | 99,362 | 7,219,931 | 72.7 |
| 3–4. | 0.000208 | 99,349 | 21 | 99,339 | 7,120,569 | 71.7 |
| 4–5. | 0.000155 | 99,329 | 15 | 99,321 | 7,021,230 | 70.7 |
| 5–6. | 0.000144 | 99,313 | 14 | 99,306 | 6,921,909 | 69.7 |
| 6–7. | 0.000132 | 99,299 | 13 | 99,292 | 6,822,603 | 68.7 |
| 7–8. | 0.000121 | 99,286 | 12 | 99,280 | 6,723,311 | 67.7 |
| 8–9. | 0.000109 | 99,274 | 11 | 99,268 | 6,624,031 | 66.7 |
| 9–10. | 0.000096 | 99,263 | 10 | 99,258 | 6,524,762 | 65.7 |
| 10–11. | 0.000091 | 99,254 | 9 | 99,249 | 6,425,504 | 64.7 |
| 11–12. | 0.000107 | 99,244 | 11 | 99,239 | 6,326,255 | 63.7 |
| 12–13. | 0.000159 | 99,234 | 16 | 99,226 | 6,227,016 | 62.8 |
| 13–14. | 0.000255 | 99,218 | 25 | 99,205 | 6,127,790 | 61.8 |
| 14–15. | 0.000385 | 99,193 | 38 | 99,174 | 6,028,585 | 60.8 |
| 15–16. | 0.000529 | 99,155 | 52 | 99,128 | 5,929,411 | 59.8 |
| 16–17. | 0.000676 | 99,102 | 67 | 99,069 | 5,830,283 | 58.8 |
| 17–18. | 0.000831 | 99,035 | 82 | 98,994 | 5,731,214 | 57.9 |
| 18–19. | 0.000991 | 98,953 | 98 | 98,904 | 5,632,220 | 56.9 |
| 19–20. | 0.001152 | 98,855 | 114 | 98,798 | 5,533,316 | 56.0 |
| 20–21. | 0.001320 | 98,741 | 130 | 98,676 | 5,434,518 | 55.0 |
| 21–22. | 0.001483 | 98,611 | 146 | 98,537 | 5,335,842 | 54.1 |
| 22–23. | 0.001620 | 98,464 | 159 | 98,385 | 5,237,305 | 53.2 |
| 23–24. | 0.001717 | 98,305 | 169 | 98,220 | 5,138,920 | 52.3 |
| 24–25. | 0.001785 | 98,136 | 175 | 98,048 | 5,040,700 | 51.4 |
| 25–26. | 0.001840 | 97,961 | 180 | 97,871 | 4,942,652 | 50.5 |
| 26–27. | 0.001899 | 97,781 | 186 | 97,688 | 4,844,781 | 49.5 |
| 27–28. | 0.001966 | 97,595 | 192 | 97,499 | 4,747,093 | 48.6 |
| 28–29. | 0.002050 | 97,403 | 200 | 97,303 | 4,649,594 | 47.7 |
| 29–30. | 0.002148 | 97,203 | 209 | 97,099 | 4,552,291 | 46.8 |
| 30–31. | 0.002251 | 96,994 | 218 | 96,885 | 4,455,192 | 45.9 |
| 31–32. | 0.002351 | 96,776 | 228 | 96,662 | 4,358,307 | 45.0 |
| 32–33. | 0.002448 | 96,549 | 236 | 96,430 | 4,261,644 | 44.1 |
| 33–34. | 0.002539 | 96,312 | 245 | 96,190 | 4,165,214 | 43.2 |
| 34–35. | 0.002627 | 96,068 | 252 | 95,942 | 4,069,024 | 42.4 |
| 35–36. | 0.002722 | 95,815 | 261 | 95,685 | 3,973,082 | 41.5 |
| 36–37. | 0.002827 | 95,555 | 270 | 95,419 | 3,877,397 | 40.6 |
| 37–38. | 0.002931 | 95,284 | 279 | 95,145 | 3,781,978 | 39.7 |
| 38–39. | 0.003033 | 95,005 | 288 | 94,861 | 3,686,833 | 38.8 |
| 39–40. | 0.003140 | 94,717 | 297 | 94,568 | 3,591,972 | 37.9 |
| 40–41. | 0.003264 | 94,420 | 308 | 94,265 | 3,497,404 | 37.0 |
| 41–42. | 0.003411 | 94,111 | 321 | 93,951 | 3,403,138 | 36.2 |
| 42–43. | 0.003580 | 93,790 | 336 | 93,622 | 3,309,188 | 35.3 |
| 43–44. | 0.003769 | 93,455 | 352 | 93,278 | 3,215,565 | 34.4 |
| 44–45. | 0.003983 | 93,102 | 371 | 92,917 | 3,122,287 | 33.5 |
| 45–46. | 0.004231 | 92,731 | 392 | 92,535 | 3,029,370 | 32.7 |
| 46–47. | 0.004515 | 92,339 | 417 | 92,131 | 2,936,834 | 31.8 |
| 47–48. | 0.004831 | 91,922 | 444 | 91,700 | 2,844,704 | 30.9 |
| 48–49. | 0.005181 | 91,478 | 474 | 91,241 | 2,753,003 | 30.1 |
| 49–50. | 0.005570 | 91,004 | 507 | 90,751 | 2,661,762 | 29.2 |
| 50–51. | 0.005985 | 90,497 | 542 | 90,226 | 2,571,012 | 28.4 |
| 51–52. | 0.006450 | 89,956 | 580 | 89,666 | 2,480,785 | 27.6 |
| 52–53. | 0.007004 | 89,375 | 626 | 89,062 | 2,391,119 | 26.8 |
| 53–54. | 0.007657 | 88,749 | 680 | 88,410 | 2,302,057 | 25.9 |
| 54–55. | 0.008381 | 88,070 | 738 | 87,701 | 2,213,647 | 25.1 |
| 55–56. | 0.009115 | 87,332 | 796 | 86,934 | 2,125,947 | 24.3 |
| 56–57. | 0.009859 | 86,536 | 853 | 86,109 | 2,039,013 | 23.6 |
| 57–58. | 0.010668 | 85,683 | 914 | 85,226 | 1,952,904 | 22.8 |
| 58–59. | 0.011568 | 84,768 | 981 | 84,278 | 1,867,678 | 22.0 |
| 59–60. | 0.012548 | 83,788 | 1,051 | 83,262 | 1,783,400 | 21.3 |

See footnote at end of table.

PLAINTIFFS_RH_0115572
PX-1265_0016

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 18 of 64
PageID.32643

**Table 2. Life table for males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table02.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.013599 | 82,736 | 1,125 | 82,174 | 1,700,138 | 20.5 |
| 61–62 | 0.014668 | 81,611 | 1,197 | 81,013 | 1,617,964 | 19.8 |
| 62–63 | 0.015723 | 80,414 | 1,264 | 79,782 | 1,536,951 | 19.1 |
| 63–64 | 0.016751 | 79,150 | 1,326 | 78,487 | 1,457,169 | 18.4 |
| 64–65 | 0.017793 | 77,824 | 1,385 | 77,132 | 1,378,682 | 17.7 |
| 65–66 | 0.018910 | 76,439 | 1,445 | 75,717 | 1,301,551 | 17.0 |
| 66–67 | 0.020241 | 74,994 | 1,518 | 74,235 | 1,225,834 | 16.3 |
| 67–68 | 0.021617 | 73,476 | 1,588 | 72,682 | 1,151,599 | 15.7 |
| 68–69 | 0.023122 | 71,888 | 1,662 | 71,057 | 1,078,917 | 15.0 |
| 69–70 | 0.024700 | 70,226 | 1,735 | 69,358 | 1,007,860 | 14.4 |
| 70–71 | 0.026327 | 68,491 | 1,803 | 67,589 | 938,502 | 13.7 |
| 71–72 | 0.028145 | 66,688 | 1,877 | 65,749 | 870,913 | 13.1 |
| 72–73 | 0.030318 | 64,811 | 1,965 | 63,828 | 805,163 | 12.4 |
| 73–74 | 0.032487 | 62,846 | 2,042 | 61,825 | 741,335 | 11.8 |
| 74–75 | 0.036455 | 60,804 | 2,217 | 59,696 | 679,510 | 11.2 |
| 75–76 | 0.039507 | 58,588 | 2,315 | 57,430 | 619,814 | 10.6 |
| 76–77 | 0.043893 | 56,273 | 2,470 | 55,038 | 562,384 | 10.0 |
| 77–78 | 0.048013 | 53,803 | 2,583 | 52,511 | 507,346 | 9.4 |
| 78–79 | 0.053409 | 51,220 | 2,736 | 49,852 | 454,835 | 8.9 |
| 79–80 | 0.058234 | 48,484 | 2,823 | 47,072 | 404,983 | 8.4 |
| 80–81 | 0.064014 | 45,661 | 2,923 | 44,199 | 357,910 | 7.8 |
| 81–82 | 0.070301 | 42,738 | 3,005 | 41,236 | 313,711 | 7.3 |
| 82–83 | 0.077280 | 39,733 | 3,071 | 38,198 | 272,475 | 6.9 |
| 83–84 | 0.086551 | 36,663 | 3,173 | 35,076 | 234,277 | 6.4 |
| 84–85 | 0.095951 | 33,490 | 3,213 | 31,883 | 199,201 | 5.9 |
| 85–86 | 0.107089 | 30,276 | 3,242 | 28,655 | 167,319 | 5.5 |
| 86–87 | 0.116675 | 27,034 | 3,154 | 25,457 | 138,663 | 5.1 |
| 87–88 | 0.130906 | 23,880 | 3,126 | 22,317 | 113,207 | 4.7 |
| 88–89 | 0.146410 | 20,754 | 3,039 | 19,234 | 90,890 | 4.4 |
| 89–90 | 0.163192 | 17,715 | 2,891 | 16,270 | 71,656 | 4.0 |
| 90–91 | 0.181227 | 14,824 | 2,687 | 13,481 | 55,386 | 3.7 |
| 91–92 | 0.200462 | 12,138 | 2,433 | 10,921 | 41,905 | 3.5 |
| 92–93 | 0.220810 | 9,705 | 2,143 | 8,633 | 30,984 | 3.2 |
| 93–94 | 0.242150 | 7,562 | 1,831 | 6,646 | 22,351 | 3.0 |
| 94–95 | 0.264330 | 5,731 | 1,515 | 4,973 | 15,705 | 2.7 |
| 95–96 | 0.287167 | 4,216 | 1,211 | 3,611 | 10,731 | 2.5 |
| 96–97 | 0.310455 | 3,005 | 933 | 2,539 | 7,121 | 2.4 |
| 97–98 | 0.333969 | 2,072 | 692 | 1,726 | 4,582 | 2.2 |
| 98–99 | 0.357477 | 1,380 | 493 | 1,133 | 2,856 | 2.1 |
| 99–100 | 0.380747 | 887 | 338 | 718 | 1,723 | 1.9 |
| 100 and over | 1.000000 | 549 | 549 | 1,005 | 1,005 | 1.8 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115573
PX-1265_0017

## Table 3. Life table for females: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table03.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.004918 | 100,000 | 492 | 99,572 | 7,988,224 | 79.9 |
| 1–2 | 0.000310 | 99,508 | 31 | 99,493 | 7,888,652 | 79.3 |
| 2–3 | 0.000199 | 99,477 | 20 | 99,467 | 7,789,159 | 78.3 |
| 3–4 | 0.000161 | 99,457 | 16 | 99,449 | 7,689,692 | 77.3 |
| 4–5 | 0.000123 | 99,441 | 12 | 99,435 | 7,590,242 | 76.3 |
| 5–6 | 0.000115 | 99,429 | 11 | 99,423 | 7,490,807 | 75.3 |
| 6–7 | 0.000103 | 99,418 | 10 | 99,413 | 7,391,384 | 74.3 |
| 7–8 | 0.000094 | 99,408 | 9 | 99,403 | 7,291,971 | 73.4 |
| 8–9 | 0.000089 | 99,398 | 9 | 99,394 | 7,192,568 | 72.4 |
| 9–10 | 0.000087 | 99,389 | 9 | 99,385 | 7,093,174 | 71.4 |
| 10–11 | 0.000089 | 99,381 | 9 | 99,376 | 6,993,789 | 70.4 |
| 11–12 | 0.000098 | 99,372 | 10 | 99,367 | 6,894,413 | 69.4 |
| 12–13 | 0.000117 | 99,362 | 12 | 99,356 | 6,795,046 | 68.4 |
| 13–14 | 0.000147 | 99,350 | 15 | 99,343 | 6,695,690 | 67.4 |
| 14–15 | 0.000185 | 99,336 | 18 | 99,327 | 6,596,347 | 66.4 |
| 15–16 | 0.000230 | 99,317 | 23 | 99,306 | 6,497,020 | 65.4 |
| 16–17 | 0.000276 | 99,295 | 27 | 99,281 | 6,397,714 | 64.4 |
| 17–18 | 0.000324 | 99,267 | 32 | 99,251 | 6,298,434 | 63.4 |
| 18–19 | 0.000371 | 99,235 | 37 | 99,217 | 6,199,183 | 62.5 |
| 19–20 | 0.000418 | 99,198 | 41 | 99,177 | 6,099,966 | 61.5 |
| 20–21 | 0.000468 | 99,157 | 46 | 99,134 | 6,000,789 | 60.5 |
| 21–22 | 0.000519 | 99,110 | 51 | 99,085 | 5,901,655 | 59.5 |
| 22–23 | 0.000570 | 99,059 | 56 | 99,031 | 5,802,570 | 58.6 |
| 23–24 | 0.000617 | 99,002 | 61 | 98,972 | 5,703,540 | 57.6 |
| 24–25 | 0.000662 | 98,941 | 65 | 98,909 | 5,604,568 | 56.6 |
| 25–26 | 0.000705 | 98,876 | 70 | 98,841 | 5,505,659 | 55.7 |
| 26–27 | 0.000750 | 98,806 | 74 | 98,769 | 5,406,819 | 54.7 |
| 27–28 | 0.000798 | 98,732 | 79 | 98,693 | 5,308,050 | 53.8 |
| 28–29 | 0.000853 | 98,653 | 84 | 98,611 | 5,209,357 | 52.8 |
| 29–30 | 0.000914 | 98,569 | 90 | 98,524 | 5,110,746 | 51.8 |
| 30–31 | 0.000978 | 98,479 | 96 | 98,431 | 5,012,222 | 50.9 |
| 31–32 | 0.001044 | 98,383 | 103 | 98,331 | 4,913,791 | 49.9 |
| 32–33 | 0.001111 | 98,280 | 109 | 98,225 | 4,815,460 | 49.0 |
| 33–34 | 0.001176 | 98,171 | 115 | 98,113 | 4,717,234 | 48.1 |
| 34–35 | 0.001243 | 98,055 | 122 | 97,994 | 4,619,121 | 47.1 |
| 35–36 | 0.001315 | 97,933 | 129 | 97,869 | 4,521,127 | 46.2 |
| 36–37 | 0.001393 | 97,805 | 136 | 97,737 | 4,423,258 | 45.2 |
| 37–38 | 0.001471 | 97,668 | 144 | 97,597 | 4,325,521 | 44.3 |
| 38–39 | 0.001548 | 97,525 | 151 | 97,449 | 4,227,925 | 43.4 |
| 39–40 | 0.001629 | 97,374 | 159 | 97,294 | 4,130,476 | 42.4 |
| 40–41 | 0.001720 | 97,215 | 167 | 97,132 | 4,033,181 | 41.5 |
| 41–42 | 0.001826 | 97,048 | 177 | 96,959 | 3,936,050 | 40.6 |
| 42–43 | 0.001946 | 96,871 | 188 | 96,776 | 3,839,090 | 39.6 |
| 43–44 | 0.002079 | 96,682 | 201 | 96,582 | 3,742,314 | 38.7 |
| 44–45 | 0.002226 | 96,481 | 215 | 96,374 | 3,645,732 | 37.8 |
| 45–46 | 0.002393 | 96,266 | 230 | 96,151 | 3,549,358 | 36.9 |
| 46–47 | 0.002579 | 96,036 | 248 | 95,912 | 3,453,207 | 36.0 |
| 47–48 | 0.002780 | 95,788 | 266 | 95,655 | 3,357,295 | 35.0 |
| 48–49 | 0.002996 | 95,522 | 286 | 95,379 | 3,261,639 | 34.1 |
| 49–50 | 0.003231 | 95,236 | 308 | 95,082 | 3,166,260 | 33.2 |
| 50–51 | 0.003484 | 94,928 | 331 | 94,763 | 3,071,178 | 32.4 |
| 51–52 | 0.003768 | 94,598 | 356 | 94,419 | 2,976,415 | 31.5 |
| 52–53 | 0.004097 | 94,241 | 386 | 94,048 | 2,881,996 | 30.6 |
| 53–54 | 0.004475 | 93,855 | 420 | 93,645 | 2,787,948 | 29.7 |
| 54–55 | 0.004885 | 93,435 | 456 | 93,207 | 2,694,303 | 28.8 |
| 55–56 | 0.005300 | 92,979 | 493 | 92,732 | 2,601,096 | 28.0 |
| 56–57 | 0.005725 | 92,486 | 529 | 92,221 | 2,508,364 | 27.1 |
| 57–58 | 0.006192 | 91,956 | 569 | 91,672 | 2,416,143 | 26.3 |
| 58–59 | 0.006717 | 91,387 | 614 | 91,080 | 2,324,471 | 25.4 |
| 59–60 | 0.007296 | 90,773 | 662 | 90,442 | 2,233,392 | 24.6 |

See footnote at end of table.

PLAINTIFFS_RH_0115574
PX-1265_0018

Case 1:22-cv-00397-LEK-KJM     Document 399-3     Filed 04/08/24     Page 20 of 64
PageID.32645

**Table 3. Life table for females: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table03.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.007928 | 90,111 | 714 | 89,754 | 2,142,950 | 23.8 |
| 61–62 | 0.008578 | 89,396 | 767 | 89,013 | 2,053,196 | 23.0 |
| 62–63 | 0.009217 | 88,630 | 817 | 88,221 | 1,964,183 | 22.2 |
| 63–64 | 0.009834 | 87,813 | 864 | 87,381 | 1,875,962 | 21.4 |
| 64–65 | 0.010462 | 86,949 | 910 | 86,494 | 1,788,581 | 20.6 |
| 65–66 | 0.011129 | 86,039 | 958 | 85,561 | 1,702,087 | 19.8 |
| 66–67 | 0.011932 | 85,082 | 1,015 | 84,574 | 1,616,526 | 19.0 |
| 67–68 | 0.012871 | 84,067 | 1,082 | 83,526 | 1,531,952 | 18.2 |
| 68–69 | 0.014000 | 82,985 | 1,162 | 82,404 | 1,448,426 | 17.5 |
| 69–70 | 0.015265 | 81,823 | 1,249 | 81,198 | 1,366,023 | 16.7 |
| 70–71 | 0.016693 | 80,574 | 1,345 | 79,901 | 1,284,824 | 15.9 |
| 71–72 | 0.018272 | 79,229 | 1,448 | 78,505 | 1,204,923 | 15.2 |
| 72–73 | 0.020046 | 77,781 | 1,559 | 77,002 | 1,126,418 | 14.5 |
| 73–74 | 0.021730 | 76,222 | 1,656 | 75,394 | 1,049,416 | 13.8 |
| 74–75 | 0.024519 | 74,566 | 1,828 | 73,652 | 974,022 | 13.1 |
| 75–76 | 0.026862 | 72,737 | 1,954 | 71,761 | 900,371 | 12.4 |
| 76–77 | 0.029942 | 70,784 | 2,119 | 69,724 | 828,610 | 11.7 |
| 77–78 | 0.033037 | 68,664 | 2,268 | 67,530 | 758,886 | 11.1 |
| 78–79 | 0.037086 | 66,396 | 2,462 | 65,165 | 691,356 | 10.4 |
| 79–80 | 0.041213 | 63,933 | 2,635 | 62,616 | 626,192 | 9.8 |
| 80–81 | 0.045945 | 61,298 | 2,816 | 59,890 | 563,576 | 9.2 |
| 81–82 | 0.051104 | 58,482 | 2,989 | 56,988 | 503,686 | 8.6 |
| 82–83 | 0.057111 | 55,493 | 3,169 | 53,909 | 446,698 | 8.0 |
| 83–84 | 0.064163 | 52,324 | 3,357 | 50,645 | 392,789 | 7.5 |
| 84–85 | 0.072353 | 48,967 | 3,543 | 47,195 | 342,144 | 7.0 |
| 85–86 | 0.081451 | 45,424 | 3,700 | 43,574 | 294,948 | 6.5 |
| 86–87 | 0.090029 | 41,724 | 3,756 | 39,846 | 251,374 | 6.0 |
| 87–88 | 0.101896 | 37,968 | 3,869 | 36,033 | 211,528 | 5.6 |
| 88–89 | 0.115015 | 34,099 | 3,922 | 32,138 | 175,495 | 5.1 |
| 89–90 | 0.129437 | 30,177 | 3,906 | 28,224 | 143,357 | 4.8 |
| 90–91 | 0.145190 | 26,271 | 3,814 | 24,364 | 115,133 | 4.4 |
| 91–92 | 0.162282 | 22,457 | 3,644 | 20,635 | 90,769 | 4.0 |
| 92–93 | 0.180688 | 18,812 | 3,399 | 17,113 | 70,134 | 3.7 |
| 93–94 | 0.200353 | 15,413 | 3,088 | 13,869 | 53,021 | 3.4 |
| 94–95 | 0.221184 | 12,325 | 2,726 | 10,962 | 39,152 | 3.2 |
| 95–96 | 0.243052 | 9,599 | 2,333 | 8,433 | 28,190 | 2.9 |
| 96–97 | 0.265792 | 7,266 | 1,931 | 6,300 | 19,758 | 2.7 |
| 97–98 | 0.289207 | 5,335 | 1,543 | 4,563 | 13,457 | 2.5 |
| 98–99 | 0.313074 | 3,792 | 1,187 | 3,198 | 8,894 | 2.3 |
| 99–100 | 0.337151 | 2,605 | 878 | 2,166 | 5,696 | 2.2 |
| 100 and over | 1.000000 | 1,727 | 1,727 | 3,530 | 3,530 | 2.0 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115575
PX-1265_0019

## Table 4. Life table for the Hispanic population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table04.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$<br>$q_x$ | Number surviving to age $x$<br>$l_x$ | Number dying between ages $x$ and $x + 1$<br>$d_x$ | Person-years lived between ages $x$ and $x + 1$<br>$L_x$ | Total number of person-years lived above age $x$<br>$T_x$ | Expectation of life at age $x$<br>$e_x$ |
|---|---|---|---|---|---|---|
| 0–1. | 0.004675 | 100,000 | 468 | 99,588 | 7,792,991 | 77.9 |
| 1–2. | 0.000286 | 99,532 | 28 | 99,518 | 7,693,403 | 77.3 |
| 2–3. | 0.000184 | 99,504 | 18 | 99,495 | 7,593,885 | 76.3 |
| 3–4. | 0.000147 | 99,486 | 15 | 99,478 | 7,494,390 | 75.3 |
| 4–5. | 0.000115 | 99,471 | 11 | 99,465 | 7,394,912 | 74.3 |
| 5–6. | 0.000104 | 99,460 | 10 | 99,454 | 7,295,446 | 73.4 |
| 6–7. | 0.000095 | 99,449 | 9 | 99,445 | 7,195,992 | 72.4 |
| 7–8. | 0.000089 | 99,440 | 9 | 99,435 | 7,096,547 | 71.4 |
| 8–9. | 0.000083 | 99,431 | 8 | 99,427 | 6,997,112 | 70.4 |
| 9–10. | 0.000077 | 99,423 | 8 | 99,419 | 6,897,685 | 69.4 |
| 10–11. | 0.000076 | 99,415 | 8 | 99,411 | 6,798,267 | 68.4 |
| 11–12. | 0.000087 | 99,407 | 9 | 99,403 | 6,698,855 | 67.4 |
| 12–13. | 0.000118 | 99,399 | 12 | 99,393 | 6,599,452 | 66.4 |
| 13–14. | 0.000176 | 99,387 | 18 | 99,378 | 6,500,059 | 65.4 |
| 14–15. | 0.000256 | 99,369 | 25 | 99,357 | 6,400,681 | 64.4 |
| 15–16. | 0.000347 | 99,344 | 34 | 99,327 | 6,301,324 | 63.4 |
| 16–17. | 0.000440 | 99,310 | 44 | 99,288 | 6,201,998 | 62.5 |
| 17–18. | 0.000535 | 99,266 | 53 | 99,239 | 6,102,710 | 61.5 |
| 18–19. | 0.000627 | 99,213 | 62 | 99,182 | 6,003,470 | 60.5 |
| 19–20. | 0.000716 | 99,151 | 71 | 99,115 | 5,904,289 | 59.5 |
| 20–21. | 0.000808 | 99,080 | 80 | 99,040 | 5,805,174 | 58.6 |
| 21–22. | 0.000902 | 99,000 | 89 | 98,955 | 5,706,134 | 57.6 |
| 22–23. | 0.000983 | 98,910 | 97 | 98,862 | 5,607,179 | 56.7 |
| 23–24. | 0.001046 | 98,813 | 103 | 98,762 | 5,508,317 | 55.7 |
| 24–25. | 0.001093 | 98,710 | 108 | 98,656 | 5,409,556 | 54.8 |
| 25–26. | 0.001135 | 98,602 | 112 | 98,546 | 5,310,900 | 53.9 |
| 26–27. | 0.001178 | 98,490 | 116 | 98,432 | 5,212,354 | 52.9 |
| 27–28. | 0.001218 | 98,374 | 120 | 98,314 | 5,113,922 | 52.0 |
| 28–29. | 0.001260 | 98,254 | 124 | 98,192 | 5,015,608 | 51.0 |
| 29–30. | 0.001304 | 98,130 | 128 | 98,066 | 4,917,416 | 50.1 |
| 30–31. | 0.001350 | 98,002 | 132 | 97,936 | 4,819,349 | 49.2 |
| 31–32. | 0.001397 | 97,870 | 137 | 97,802 | 4,721,413 | 48.2 |
| 32–33. | 0.001450 | 97,733 | 142 | 97,662 | 4,623,611 | 47.3 |
| 33–34. | 0.001509 | 97,592 | 147 | 97,518 | 4,525,949 | 46.4 |
| 34–35. | 0.001573 | 97,444 | 153 | 97,368 | 4,428,431 | 45.4 |
| 35–36. | 0.001644 | 97,291 | 160 | 97,211 | 4,331,063 | 44.5 |
| 36–37. | 0.001720 | 97,131 | 167 | 97,048 | 4,233,852 | 43.6 |
| 37–38. | 0.001798 | 96,964 | 174 | 96,877 | 4,136,804 | 42.7 |
| 38–39. | 0.001879 | 96,790 | 182 | 96,699 | 4,039,928 | 41.7 |
| 39–40. | 0.001967 | 96,608 | 190 | 96,513 | 3,943,229 | 40.8 |
| 40–41. | 0.002063 | 96,418 | 199 | 96,318 | 3,846,716 | 39.9 |
| 41–42. | 0.002174 | 96,219 | 209 | 96,114 | 3,750,397 | 39.0 |
| 42–43. | 0.002308 | 96,010 | 222 | 95,899 | 3,654,283 | 38.1 |
| 43–44. | 0.002471 | 95,788 | 237 | 95,670 | 3,558,384 | 37.1 |
| 44–45. | 0.002662 | 95,552 | 254 | 95,424 | 3,462,714 | 36.2 |
| 45–46. | 0.002875 | 95,297 | 274 | 95,160 | 3,367,290 | 35.3 |
| 46–47. | 0.003107 | 95,023 | 295 | 94,876 | 3,272,130 | 34.4 |
| 47–48. | 0.003361 | 94,728 | 318 | 94,569 | 3,177,254 | 33.5 |
| 48–49. | 0.003637 | 94,410 | 343 | 94,238 | 3,082,685 | 32.7 |
| 49–50. | 0.003941 | 94,066 | 371 | 93,881 | 2,988,447 | 31.8 |
| 50–51. | 0.004270 | 93,695 | 400 | 93,495 | 2,894,567 | 30.9 |
| 51–52. | 0.004634 | 93,295 | 432 | 93,079 | 2,801,071 | 30.0 |
| 52–53. | 0.005053 | 92,863 | 469 | 92,628 | 2,707,992 | 29.2 |
| 53–54. | 0.005533 | 92,394 | 511 | 92,138 | 2,615,363 | 28.3 |
| 54–55. | 0.006067 | 91,883 | 557 | 91,604 | 2,523,225 | 27.5 |
| 55–56. | 0.006635 | 91,325 | 606 | 91,022 | 2,431,621 | 26.6 |
| 56–57. | 0.007231 | 90,719 | 656 | 90,391 | 2,340,599 | 25.8 |
| 57–58. | 0.007866 | 90,063 | 708 | 89,709 | 2,250,208 | 25.0 |
| 58–59. | 0.008550 | 89,355 | 764 | 88,973 | 2,160,499 | 24.2 |
| 59–60. | 0.009287 | 88,591 | 823 | 88,179 | 2,071,527 | 23.4 |

See footnotes at end of table.

PLAINTIFFS_RH_0115576
PX-1265_0020

**Table 4. Life table for the Hispanic population: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table04.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.010097 | 87,768 | 886 | 87,325 | 1,983,347 | 22.6 |
| 61–62 | 0.010961 | 86,882 | 952 | 86,406 | 1,896,022 | 21.8 |
| 62–63 | 0.011839 | 85,930 | 1,017 | 85,421 | 1,809,617 | 21.1 |
| 63–64 | 0.012709 | 84,912 | 1,079 | 84,373 | 1,724,196 | 20.3 |
| 64–65 | 0.013593 | 83,833 | 1,140 | 83,263 | 1,639,823 | 19.6 |
| 65–66 | 0.014537 | 82,693 | 1,202 | 82,092 | 1,556,560 | 18.8 |
| 66–67 | 0.015592 | 81,491 | 1,271 | 80,856 | 1,474,468 | 18.1 |
| 67–68 | 0.016761 | 80,221 | 1,345 | 79,548 | 1,393,611 | 17.4 |
| 68–69 | 0.018054 | 78,876 | 1,424 | 78,164 | 1,314,063 | 16.7 |
| 69–70 | 0.019461 | 77,452 | 1,507 | 76,699 | 1,235,899 | 16.0 |
| 70–71 | 0.020987 | 75,945 | 1,594 | 75,148 | 1,159,200 | 15.3 |
| 71–72 | 0.022631 | 74,351 | 1,683 | 73,510 | 1,084,052 | 14.6 |
| 72–73 | 0.024407 | 72,668 | 1,774 | 71,782 | 1,010,543 | 13.9 |
| 73–74 | 0.026360 | 70,895 | 1,869 | 69,960 | 938,761 | 13.2 |
| 74–75 | 0.028560 | 69,026 | 1,971 | 68,040 | 868,801 | 12.6 |
| 75–76 | 0.031041 | 67,055 | 2,081 | 66,014 | 800,760 | 11.9 |
| 76–77 | 0.033956 | 64,973 | 2,206 | 63,870 | 734,747 | 11.3 |
| 77–78 | 0.037294 | 62,767 | 2,341 | 61,596 | 670,877 | 10.7 |
| 78–79 | 0.041390 | 60,426 | 2,501 | 59,176 | 609,280 | 10.1 |
| 79–80 | 0.045690 | 57,925 | 2,647 | 56,602 | 550,105 | 9.5 |
| 80–81 | 0.050611 | 55,278 | 2,798 | 53,880 | 493,503 | 8.9 |
| 81–82 | 0.056232 | 52,481 | 2,951 | 51,005 | 439,623 | 8.4 |
| 82–83 | 0.062155 | 49,530 | 3,079 | 47,990 | 388,618 | 7.8 |
| 83–84 | 0.069609 | 46,451 | 3,233 | 44,834 | 340,628 | 7.3 |
| 84–85 | 0.077766 | 43,218 | 3,361 | 41,537 | 295,793 | 6.8 |
| 85–86 | 0.086744 | 39,857 | 3,457 | 38,128 | 254,256 | 6.4 |
| 86–87 | 0.094560 | 36,400 | 3,442 | 34,679 | 216,128 | 5.9 |
| 87–88 | 0.106292 | 32,958 | 3,503 | 31,206 | 181,449 | 5.5 |
| 88–89 | 0.119164 | 29,454 | 3,510 | 27,700 | 150,243 | 5.1 |
| 89–90 | 0.133208 | 25,945 | 3,456 | 24,217 | 122,543 | 4.7 |
| 90–91 | 0.148436 | 22,489 | 3,338 | 20,819 | 98,327 | 4.4 |
| 91–92 | 0.164840 | 19,150 | 3,157 | 17,572 | 77,507 | 4.0 |
| 92–93 | 0.182385 | 15,994 | 2,917 | 14,535 | 59,935 | 3.7 |
| 93–94 | 0.201006 | 13,077 | 2,628 | 11,762 | 45,400 | 3.5 |
| 94–95 | 0.220609 | 10,448 | 2,305 | 9,296 | 33,638 | 3.2 |
| 95–96 | 0.241069 | 8,143 | 1,963 | 7,162 | 24,342 | 3.0 |
| 96–97 | 0.262232 | 6,180 | 1,621 | 5,370 | 17,180 | 2.8 |
| 97–98 | 0.283921 | 4,560 | 1,295 | 3,912 | 11,811 | 2.6 |
| 98–99 | 0.305936 | 3,265 | 999 | 2,766 | 7,898 | 2.4 |
| 99–100 | 0.328066 | 2,266 | 743 | 1,894 | 5,133 | 2.3 |
| 100 and over | 1.000000 | 1,523 | 1,523 | 3,238 | 3,238 | 2.1 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115577
PX-1265_0021

## Table 5. Life table for Hispanic males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table05.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005066 | 100,000 | 507 | 99,555 | 7,458,967 | 74.6 |
| 1–2 | 0.000306 | 99,493 | 30 | 99,478 | 7,359,413 | 74.0 |
| 2–3 | 0.000198 | 99,463 | 20 | 99,453 | 7,259,935 | 73.0 |
| 3–4 | 0.000178 | 99,443 | 18 | 99,434 | 7,160,482 | 72.0 |
| 4–5 | 0.000108 | 99,426 | 11 | 99,420 | 7,061,047 | 71.0 |
| 5–6 | 0.000112 | 99,415 | 11 | 99,409 | 6,961,627 | 70.0 |
| 6–7 | 0.000103 | 99,404 | 10 | 99,399 | 6,862,218 | 69.0 |
| 7–8 | 0.000096 | 99,393 | 10 | 99,389 | 6,762,819 | 68.0 |
| 8–9 | 0.000084 | 99,384 | 8 | 99,380 | 6,663,431 | 67.0 |
| 9–10 | 0.000070 | 99,376 | 7 | 99,372 | 6,564,051 | 66.1 |
| 10–11 | 0.000063 | 99,369 | 6 | 99,365 | 6,464,679 | 65.1 |
| 11–12 | 0.000073 | 99,362 | 7 | 99,359 | 6,365,314 | 64.1 |
| 12–13 | 0.000117 | 99,355 | 12 | 99,349 | 6,265,955 | 63.1 |
| 13–14 | 0.000203 | 99,343 | 20 | 99,333 | 6,166,606 | 62.1 |
| 14–15 | 0.000323 | 99,323 | 32 | 99,307 | 6,067,272 | 61.1 |
| 15–16 | 0.000461 | 99,291 | 46 | 99,268 | 5,967,965 | 60.1 |
| 16–17 | 0.000603 | 99,245 | 60 | 99,215 | 5,868,697 | 59.1 |
| 17–18 | 0.000748 | 99,186 | 74 | 99,148 | 5,769,481 | 58.2 |
| 18–19 | 0.000891 | 99,111 | 88 | 99,067 | 5,670,333 | 57.2 |
| 19–20 | 0.001030 | 99,023 | 102 | 98,972 | 5,571,266 | 56.3 |
| 20–21 | 0.001174 | 98,921 | 116 | 98,863 | 5,472,294 | 55.3 |
| 21–22 | 0.001319 | 98,805 | 130 | 98,740 | 5,373,431 | 54.4 |
| 22–23 | 0.001447 | 98,675 | 143 | 98,603 | 5,274,691 | 53.5 |
| 23–24 | 0.001548 | 98,532 | 153 | 98,456 | 5,176,088 | 52.5 |
| 24–25 | 0.001628 | 98,379 | 160 | 98,299 | 5,077,632 | 51.6 |
| 25–26 | 0.001700 | 98,219 | 167 | 98,136 | 4,979,333 | 50.7 |
| 26–27 | 0.001770 | 98,052 | 174 | 97,965 | 4,881,197 | 49.8 |
| 27–28 | 0.001826 | 97,879 | 179 | 97,789 | 4,783,232 | 48.9 |
| 28–29 | 0.001869 | 97,700 | 183 | 97,609 | 4,685,443 | 48.0 |
| 29–30 | 0.001905 | 97,517 | 186 | 97,424 | 4,587,834 | 47.0 |
| 30–31 | 0.001935 | 97,332 | 188 | 97,237 | 4,490,410 | 46.1 |
| 31–32 | 0.001971 | 97,143 | 192 | 97,047 | 4,393,172 | 45.2 |
| 32–33 | 0.002027 | 96,952 | 197 | 96,853 | 4,296,125 | 44.3 |
| 33–34 | 0.002112 | 96,755 | 204 | 96,653 | 4,199,271 | 43.4 |
| 34–35 | 0.002218 | 96,551 | 214 | 96,444 | 4,102,618 | 42.5 |
| 35–36 | 0.002337 | 96,337 | 225 | 96,224 | 4,006,175 | 41.6 |
| 36–37 | 0.002458 | 96,111 | 236 | 95,993 | 3,909,951 | 40.7 |
| 37–38 | 0.002578 | 95,875 | 247 | 95,752 | 3,813,957 | 39.8 |
| 38–39 | 0.002695 | 95,628 | 258 | 95,499 | 3,718,206 | 38.9 |
| 39–40 | 0.002814 | 95,370 | 268 | 95,236 | 3,622,707 | 38.0 |
| 40–41 | 0.002945 | 95,102 | 280 | 94,962 | 3,527,471 | 37.1 |
| 41–42 | 0.003095 | 94,822 | 293 | 94,675 | 3,432,509 | 36.2 |
| 42–43 | 0.003264 | 94,528 | 309 | 94,374 | 3,337,833 | 35.3 |
| 43–44 | 0.003457 | 94,220 | 326 | 94,057 | 3,243,459 | 34.4 |
| 44–45 | 0.003675 | 93,894 | 345 | 93,722 | 3,149,402 | 33.5 |
| 45–46 | 0.003919 | 93,549 | 367 | 93,366 | 3,055,681 | 32.7 |
| 46–47 | 0.004193 | 93,183 | 391 | 92,987 | 2,962,315 | 31.8 |
| 47–48 | 0.004503 | 92,792 | 418 | 92,583 | 2,869,328 | 30.9 |
| 48–49 | 0.004853 | 92,374 | 448 | 92,150 | 2,776,745 | 30.1 |
| 49–50 | 0.005246 | 91,926 | 482 | 91,685 | 2,684,595 | 29.2 |
| 50–51 | 0.005664 | 91,444 | 518 | 91,185 | 2,592,910 | 28.4 |
| 51–52 | 0.006127 | 90,926 | 557 | 90,647 | 2,501,726 | 27.5 |
| 52–53 | 0.006678 | 90,368 | 603 | 90,067 | 2,411,079 | 26.7 |
| 53–54 | 0.007341 | 89,765 | 659 | 89,436 | 2,321,012 | 25.9 |
| 54–55 | 0.008098 | 89,106 | 722 | 88,745 | 2,231,577 | 25.0 |
| 55–56 | 0.008924 | 88,384 | 789 | 87,990 | 2,142,831 | 24.2 |
| 56–57 | 0.009782 | 87,596 | 857 | 87,167 | 2,054,841 | 23.5 |
| 57–58 | 0.010657 | 86,739 | 924 | 86,277 | 1,967,674 | 22.7 |
| 58–59 | 0.011535 | 85,814 | 990 | 85,320 | 1,881,397 | 21.9 |
| 59–60 | 0.012438 | 84,825 | 1,055 | 84,297 | 1,796,078 | 21.2 |

See footnotes at end of table.

PLAINTIFFS_RH_0115578
PX-1265_0022

Case 1:22-cv-00397-LEK-KJM Document 399-3 Filed 04/08/24 Page 24 of 64 PageID.32649

**Table 5. Life table for Hispanic males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table05.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.013408 | 83,770 | 1,123 | 83,208 | 1,711,781 | 20.4 |
| 61–62 | 0.014465 | 82,646 | 1,195 | 82,049 | 1,628,573 | 19.7 |
| 62–63 | 0.015592 | 81,451 | 1,270 | 80,816 | 1,546,524 | 19.0 |
| 63–64 | 0.016795 | 80,181 | 1,347 | 79,508 | 1,465,708 | 18.3 |
| 64–65 | 0.018089 | 78,834 | 1,426 | 78,121 | 1,386,201 | 17.6 |
| 65–66 | 0.019505 | 77,408 | 1,510 | 76,653 | 1,308,080 | 16.9 |
| 66–67 | 0.021058 | 75,898 | 1,598 | 75,099 | 1,231,426 | 16.2 |
| 67–68 | 0.022719 | 74,300 | 1,688 | 73,456 | 1,156,327 | 15.6 |
| 68–69 | 0.024449 | 72,612 | 1,775 | 71,724 | 1,082,871 | 14.9 |
| 69–70 | 0.026230 | 70,837 | 1,858 | 69,908 | 1,011,147 | 14.3 |
| 70–71 | 0.028116 | 68,979 | 1,939 | 68,009 | 941,239 | 13.6 |
| 71–72 | 0.030136 | 67,039 | 2,020 | 66,029 | 873,230 | 13.0 |
| 72–73 | 0.032269 | 65,019 | 2,098 | 63,970 | 807,201 | 12.4 |
| 73–74 | 0.034580 | 62,921 | 2,176 | 61,833 | 743,231 | 11.8 |
| 74–75 | 0.037157 | 60,745 | 2,257 | 59,616 | 681,399 | 11.2 |
| 75–76 | 0.040053 | 58,488 | 2,343 | 57,317 | 621,782 | 10.6 |
| 76–77 | 0.043432 | 56,145 | 2,438 | 54,926 | 564,465 | 10.1 |
| 77–78 | 0.047354 | 53,707 | 2,543 | 52,435 | 509,539 | 9.5 |
| 78–79 | 0.052275 | 51,164 | 2,675 | 49,826 | 457,104 | 8.9 |
| 79–80 | 0.057375 | 48,489 | 2,782 | 47,098 | 407,278 | 8.4 |
| 80–81 | 0.063300 | 45,707 | 2,893 | 44,260 | 360,180 | 7.9 |
| 81–82 | 0.070378 | 42,814 | 3,013 | 41,307 | 315,919 | 7.4 |
| 82–83 | 0.077168 | 39,801 | 3,071 | 38,265 | 274,612 | 6.9 |
| 83–84 | 0.086447 | 36,729 | 3,175 | 35,142 | 236,347 | 6.4 |
| 84–85 | 0.095668 | 33,554 | 3,210 | 31,949 | 201,206 | 6.0 |
| 85–86 | 0.106596 | 30,344 | 3,235 | 28,727 | 169,257 | 5.6 |
| 86–87 | 0.114798 | 27,109 | 3,112 | 25,553 | 140,530 | 5.2 |
| 87–88 | 0.128909 | 23,997 | 3,093 | 22,451 | 114,977 | 4.8 |
| 88–89 | 0.144292 | 20,904 | 3,016 | 19,396 | 92,526 | 4.4 |
| 89–90 | 0.160949 | 17,888 | 2,879 | 16,448 | 73,130 | 4.1 |
| 90–91 | 0.178854 | 15,009 | 2,684 | 13,666 | 56,682 | 3.8 |
| 91–92 | 0.197949 | 12,324 | 2,440 | 11,104 | 43,016 | 3.5 |
| 92–93 | 0.218142 | 9,885 | 2,156 | 8,807 | 31,911 | 3.2 |
| 93–94 | 0.239308 | 7,728 | 1,849 | 6,804 | 23,105 | 3.0 |
| 94–95 | 0.261287 | 5,879 | 1,536 | 5,111 | 16,301 | 2.8 |
| 95–96 | 0.283887 | 4,343 | 1,233 | 3,726 | 11,190 | 2.6 |
| 96–97 | 0.306894 | 3,110 | 954 | 2,633 | 7,464 | 2.4 |
| 97–98 | 0.330077 | 2,156 | 711 | 1,800 | 4,831 | 2.2 |
| 98–99 | 0.353195 | 1,444 | 510 | 1,189 | 3,031 | 2.1 |
| 99–100 | 0.376012 | 934 | 351 | 758 | 1,842 | 2.0 |
| 100 and over | 1.000000 | 583 | 583 | 1,084 | 1,084 | 1.9 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115579
PX-1265_0023

## Table 6. Life table for Hispanic females: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table06.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.004269 | 100,000 | 427 | 99,623 | 8,133,985 | 81.3 |
| 1–2 | 0.000261 | 99,573 | 26 | 99,560 | 8,034,362 | 80.7 |
| 2–3 | 0.000166 | 99,547 | 17 | 99,539 | 7,934,802 | 79.7 |
| 3–4 | 0.000111 | 99,531 | 11 | 99,525 | 7,835,263 | 78.7 |
| 4–5 | 0.000120 | 99,520 | 12 | 99,514 | 7,735,738 | 77.7 |
| 5–6 | 0.000093 | 99,508 | 9 | 99,503 | 7,636,224 | 76.7 |
| 6–7 | 0.000086 | 99,498 | 9 | 99,494 | 7,536,722 | 75.7 |
| 7–8 | 0.000082 | 99,490 | 8 | 99,486 | 7,437,228 | 74.8 |
| 8–9 | 0.000081 | 99,482 | 8 | 99,478 | 7,337,742 | 73.8 |
| 9–10 | 0.000082 | 99,474 | 8 | 99,469 | 7,238,264 | 72.8 |
| 10–11 | 0.000087 | 99,465 | 9 | 99,461 | 7,138,795 | 71.8 |
| 11–12 | 0.000098 | 99,457 | 10 | 99,452 | 7,039,334 | 70.8 |
| 12–13 | 0.000117 | 99,447 | 12 | 99,441 | 6,939,882 | 69.8 |
| 13–14 | 0.000146 | 99,435 | 15 | 99,428 | 6,840,441 | 68.8 |
| 14–15 | 0.000184 | 99,421 | 18 | 99,412 | 6,741,012 | 67.8 |
| 15–16 | 0.000227 | 99,403 | 23 | 99,391 | 6,641,601 | 66.8 |
| 16–17 | 0.000272 | 99,380 | 27 | 99,367 | 6,542,209 | 65.8 |
| 17–18 | 0.000313 | 99,353 | 31 | 99,337 | 6,442,843 | 64.8 |
| 18–19 | 0.000350 | 99,322 | 35 | 99,305 | 6,343,505 | 63.9 |
| 19–20 | 0.000382 | 99,287 | 38 | 99,268 | 6,244,201 | 62.9 |
| 20–21 | 0.000415 | 99,249 | 41 | 99,229 | 6,144,933 | 61.9 |
| 21–22 | 0.000450 | 99,208 | 45 | 99,186 | 6,045,704 | 60.9 |
| 22–23 | 0.000480 | 99,163 | 48 | 99,140 | 5,946,518 | 60.0 |
| 23–24 | 0.000502 | 99,116 | 50 | 99,091 | 5,847,379 | 59.0 |
| 24–25 | 0.000520 | 99,066 | 51 | 99,040 | 5,748,288 | 58.0 |
| 25–26 | 0.000534 | 99,015 | 53 | 98,988 | 5,649,247 | 57.1 |
| 26–27 | 0.000550 | 98,962 | 54 | 98,935 | 5,550,259 | 56.1 |
| 27–28 | 0.000574 | 98,907 | 57 | 98,879 | 5,451,325 | 55.1 |
| 28–29 | 0.000609 | 98,851 | 60 | 98,820 | 5,352,446 | 54.1 |
| 29–30 | 0.000655 | 98,790 | 65 | 98,758 | 5,253,625 | 53.2 |
| 30–31 | 0.000708 | 98,726 | 70 | 98,691 | 5,154,867 | 52.2 |
| 31–32 | 0.000760 | 98,656 | 75 | 98,618 | 5,056,177 | 51.3 |
| 32–33 | 0.000807 | 98,581 | 80 | 98,541 | 4,957,558 | 50.3 |
| 33–34 | 0.000841 | 98,501 | 83 | 98,460 | 4,859,017 | 49.3 |
| 34–35 | 0.000867 | 98,418 | 85 | 98,376 | 4,760,557 | 48.4 |
| 35–36 | 0.000896 | 98,333 | 88 | 98,289 | 4,662,182 | 47.4 |
| 36–37 | 0.000933 | 98,245 | 92 | 98,199 | 4,563,893 | 46.5 |
| 37–38 | 0.000974 | 98,153 | 96 | 98,106 | 4,465,694 | 45.5 |
| 38–39 | 0.001024 | 98,058 | 100 | 98,008 | 4,367,588 | 44.5 |
| 39–40 | 0.001083 | 97,957 | 106 | 97,904 | 4,269,581 | 43.6 |
| 40–41 | 0.001146 | 97,851 | 112 | 97,795 | 4,171,676 | 42.6 |
| 41–42 | 0.001221 | 97,739 | 119 | 97,679 | 4,073,881 | 41.7 |
| 42–43 | 0.001322 | 97,620 | 129 | 97,555 | 3,976,201 | 40.7 |
| 43–44 | 0.001456 | 97,491 | 142 | 97,420 | 3,878,646 | 39.8 |
| 44–45 | 0.001618 | 97,349 | 157 | 97,270 | 3,781,227 | 38.8 |
| 45–46 | 0.001798 | 97,191 | 175 | 97,104 | 3,683,957 | 37.9 |
| 46–47 | 0.001988 | 97,016 | 193 | 96,920 | 3,586,853 | 37.0 |
| 47–48 | 0.002183 | 96,824 | 211 | 96,718 | 3,489,933 | 36.0 |
| 48–49 | 0.002382 | 96,612 | 230 | 96,497 | 3,393,215 | 35.1 |
| 49–50 | 0.002591 | 96,382 | 250 | 96,257 | 3,296,718 | 34.2 |
| 50–51 | 0.002821 | 96,132 | 271 | 95,997 | 3,200,461 | 33.3 |
| 51–52 | 0.003079 | 95,861 | 295 | 95,713 | 3,104,464 | 32.4 |
| 52–53 | 0.003362 | 95,566 | 321 | 95,405 | 3,008,751 | 31.5 |
| 53–54 | 0.003667 | 95,245 | 349 | 95,070 | 2,913,346 | 30.6 |
| 54–55 | 0.003993 | 94,895 | 379 | 94,706 | 2,818,276 | 29.7 |
| 55–56 | 0.004329 | 94,516 | 409 | 94,312 | 2,723,570 | 28.8 |
| 56–57 | 0.004692 | 94,107 | 442 | 93,887 | 2,629,258 | 27.9 |
| 57–58 | 0.005118 | 93,666 | 479 | 93,426 | 2,535,371 | 27.1 |
| 58–59 | 0.005634 | 93,186 | 525 | 92,924 | 2,441,945 | 26.2 |
| 59–60 | 0.006233 | 92,661 | 578 | 92,373 | 2,349,021 | 25.4 |

See footnotes at end of table.

PLAINTIFFS_RH_0115580
PX-1265_0024

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 26 of 64
PageID.32651

**Table 6. Life table for Hispanic females: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table06.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.006911 | 92,084 | 636 | 91,766 | 2,256,649 | 24.5 |
| 61–62 | 0.007619 | 91,447 | 697 | 91,099 | 2,164,883 | 23.7 |
| 62–63 | 0.008305 | 90,751 | 754 | 90,374 | 2,073,784 | 22.9 |
| 63–64 | 0.008927 | 89,997 | 803 | 89,595 | 1,983,410 | 22.0 |
| 64–65 | 0.009513 | 89,194 | 849 | 88,769 | 1,893,815 | 21.2 |
| 65–66 | 0.010128 | 88,345 | 895 | 87,898 | 1,805,045 | 20.4 |
| 66–67 | 0.010844 | 87,450 | 948 | 86,976 | 1,717,148 | 19.6 |
| 67–68 | 0.011678 | 86,502 | 1,010 | 85,997 | 1,630,171 | 18.8 |
| 68–69 | 0.012665 | 85,492 | 1,083 | 84,951 | 1,544,174 | 18.1 |
| 69–70 | 0.013803 | 84,409 | 1,165 | 83,827 | 1,459,224 | 17.3 |
| 70–71 | 0.015063 | 83,244 | 1,254 | 82,617 | 1,375,397 | 16.5 |
| 71–72 | 0.016440 | 81,990 | 1,348 | 81,316 | 1,292,780 | 15.8 |
| 72–73 | 0.017980 | 80,642 | 1,450 | 79,917 | 1,211,464 | 15.0 |
| 73–74 | 0.019729 | 79,192 | 1,562 | 78,411 | 1,131,547 | 14.3 |
| 74–75 | 0.021741 | 77,630 | 1,688 | 76,786 | 1,053,136 | 13.6 |
| 75–76 | 0.024032 | 75,942 | 1,825 | 75,030 | 976,350 | 12.9 |
| 76–77 | 0.026710 | 74,117 | 1,980 | 73,127 | 901,320 | 12.2 |
| 77–78 | 0.029733 | 72,137 | 2,145 | 71,065 | 828,193 | 11.5 |
| 78–79 | 0.033372 | 69,993 | 2,336 | 68,825 | 757,128 | 10.8 |
| 79–80 | 0.037281 | 67,657 | 2,522 | 66,396 | 688,303 | 10.2 |
| 80–81 | 0.041765 | 65,134 | 2,720 | 63,774 | 621,908 | 9.5 |
| 81–82 | 0.046725 | 62,414 | 2,916 | 60,956 | 558,133 | 8.9 |
| 82–83 | 0.052484 | 59,498 | 3,123 | 57,936 | 497,177 | 8.4 |
| 83–84 | 0.059211 | 56,375 | 3,338 | 54,706 | 439,241 | 7.8 |
| 84–85 | 0.067308 | 53,037 | 3,570 | 51,252 | 384,535 | 7.3 |
| 85–86 | 0.075766 | 49,467 | 3,748 | 47,593 | 333,283 | 6.7 |
| 86–87 | 0.083703 | 45,719 | 3,827 | 43,806 | 285,690 | 6.2 |
| 87–88 | 0.095208 | 41,892 | 3,988 | 39,898 | 241,884 | 5.8 |
| 88–89 | 0.107993 | 37,904 | 4,093 | 35,857 | 201,986 | 5.3 |
| 89–90 | 0.122118 | 33,811 | 4,129 | 31,746 | 166,128 | 4.9 |
| 90–91 | 0.137623 | 29,682 | 4,085 | 27,639 | 134,382 | 4.5 |
| 91–92 | 0.154523 | 25,597 | 3,955 | 23,619 | 106,743 | 4.2 |
| 92–93 | 0.172803 | 21,642 | 3,740 | 19,772 | 83,124 | 3.8 |
| 93–94 | 0.192412 | 17,902 | 3,445 | 16,180 | 63,352 | 3.5 |
| 94–95 | 0.213258 | 14,457 | 3,083 | 12,916 | 47,173 | 3.3 |
| 95–96 | 0.235213 | 11,374 | 2,675 | 10,036 | 34,257 | 3.0 |
| 96–97 | 0.258104 | 8,699 | 2,245 | 7,576 | 24,220 | 2.8 |
| 97–98 | 0.281728 | 6,454 | 1,818 | 5,545 | 16,644 | 2.6 |
| 98–99 | 0.305847 | 4,635 | 1,418 | 3,927 | 11,100 | 2.4 |
| 99–100 | 0.330205 | 3,218 | 1,063 | 2,686 | 7,173 | 2.2 |
| 100 and over | 1.000000 | 2,155 | 2,155 | 4,487 | 4,487 | 2.1 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115581
PX-1265_0025

## Table 7. Life table for the non-Hispanic American Indian or Alaska Native population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table07.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.007595 | 100,000 | 759 | 99,392 | 6,713,824 | 67.1 |
| 1–2 | 0.000940 | 99,241 | 93 | 99,194 | 6,614,432 | 66.7 |
| 2–3 | 0.000491 | 99,147 | 49 | 99,123 | 6,515,238 | 65.7 |
| 3–4 | 0.000403 | 99,099 | 40 | 99,079 | 6,416,115 | 64.7 |
| 4–5 | 0.000572 | 99,059 | 57 | 99,030 | 6,317,037 | 63.8 |
| 5–6 | 0.000324 | 99,002 | 32 | 98,986 | 6,218,006 | 62.8 |
| 6–7 | 0.000283 | 98,970 | 28 | 98,956 | 6,119,020 | 61.8 |
| 7–8 | 0.000250 | 98,942 | 25 | 98,930 | 6,020,064 | 60.8 |
| 8–9 | 0.000216 | 98,917 | 21 | 98,907 | 5,921,135 | 59.9 |
| 9–10 | 0.000185 | 98,896 | 18 | 98,887 | 5,822,228 | 58.9 |
| 10–11 | 0.000169 | 98,877 | 17 | 98,869 | 5,723,342 | 57.9 |
| 11–12 | 0.000187 | 98,861 | 18 | 98,852 | 5,624,472 | 56.9 |
| 12–13 | 0.000261 | 98,842 | 26 | 98,829 | 5,525,621 | 55.9 |
| 13–14 | 0.000406 | 98,816 | 40 | 98,796 | 5,426,792 | 54.9 |
| 14–15 | 0.000606 | 98,776 | 60 | 98,746 | 5,327,995 | 53.9 |
| 15–16 | 0.000847 | 98,716 | 84 | 98,675 | 5,229,249 | 53.0 |
| 16–17 | 0.001094 | 98,633 | 108 | 98,579 | 5,130,574 | 52.0 |
| 17–18 | 0.001324 | 98,525 | 130 | 98,460 | 5,031,995 | 51.1 |
| 18–19 | 0.001519 | 98,394 | 149 | 98,320 | 4,933,536 | 50.1 |
| 19–20 | 0.001692 | 98,245 | 166 | 98,162 | 4,835,216 | 49.2 |
| 20–21 | 0.001867 | 98,079 | 183 | 97,987 | 4,737,054 | 48.3 |
| 21–22 | 0.002074 | 97,896 | 203 | 97,794 | 4,639,067 | 47.4 |
| 22–23 | 0.002323 | 97,693 | 227 | 97,579 | 4,541,272 | 46.5 |
| 23–24 | 0.002618 | 97,466 | 255 | 97,338 | 4,443,693 | 45.6 |
| 24–25 | 0.002939 | 97,211 | 286 | 97,068 | 4,346,355 | 44.7 |
| 25–26 | 0.003249 | 96,925 | 315 | 96,767 | 4,249,288 | 43.8 |
| 26–27 | 0.003548 | 96,610 | 343 | 96,438 | 4,152,520 | 43.0 |
| 27–28 | 0.003868 | 96,267 | 372 | 96,081 | 4,056,082 | 42.1 |
| 28–29 | 0.004229 | 95,895 | 406 | 95,692 | 3,960,001 | 41.3 |
| 29–30 | 0.004633 | 95,489 | 442 | 95,268 | 3,864,309 | 40.5 |
| 30–31 | 0.005066 | 95,047 | 481 | 94,806 | 3,769,041 | 39.7 |
| 31–32 | 0.005500 | 94,565 | 520 | 94,305 | 3,674,235 | 38.9 |
| 32–33 | 0.005925 | 94,045 | 557 | 93,767 | 3,579,929 | 38.1 |
| 33–34 | 0.006321 | 93,488 | 591 | 93,193 | 3,486,163 | 37.3 |
| 34–35 | 0.006687 | 92,897 | 621 | 92,586 | 3,392,970 | 36.5 |
| 35–36 | 0.007104 | 92,276 | 656 | 91,948 | 3,300,384 | 35.8 |
| 36–37 | 0.007531 | 91,620 | 690 | 91,275 | 3,208,436 | 35.0 |
| 37–38 | 0.007826 | 90,930 | 712 | 90,575 | 3,117,160 | 34.3 |
| 38–39 | 0.007928 | 90,219 | 715 | 89,861 | 3,026,586 | 33.5 |
| 39–40 | 0.007902 | 89,503 | 707 | 89,150 | 2,936,725 | 32.8 |
| 40–41 | 0.007789 | 88,796 | 692 | 88,450 | 2,847,575 | 32.1 |
| 41–42 | 0.007772 | 88,105 | 685 | 87,762 | 2,759,124 | 31.3 |
| 42–43 | 0.008039 | 87,420 | 703 | 87,068 | 2,671,362 | 30.6 |
| 43–44 | 0.008714 | 86,717 | 756 | 86,339 | 2,584,294 | 29.8 |
| 44–45 | 0.009695 | 85,961 | 833 | 85,545 | 2,497,954 | 29.1 |
| 45–46 | 0.010828 | 85,128 | 922 | 84,667 | 2,412,410 | 28.3 |
| 46–47 | 0.011894 | 84,206 | 1,002 | 83,705 | 2,327,743 | 27.6 |
| 47–48 | 0.012780 | 83,205 | 1,063 | 82,673 | 2,244,037 | 27.0 |
| 48–49 | 0.013380 | 82,141 | 1,099 | 81,592 | 2,161,364 | 26.3 |
| 49–50 | 0.013785 | 81,042 | 1,117 | 80,484 | 2,079,772 | 25.7 |
| 50–51 | 0.014127 | 79,925 | 1,129 | 79,360 | 1,999,289 | 25.0 |
| 51–52 | 0.014585 | 78,796 | 1,149 | 78,221 | 1,919,928 | 24.4 |
| 52–53 | 0.015225 | 77,647 | 1,182 | 77,056 | 1,841,707 | 23.7 |
| 53–54 | 0.016103 | 76,465 | 1,231 | 75,849 | 1,764,652 | 23.1 |
| 54–55 | 0.017117 | 75,233 | 1,288 | 74,589 | 1,688,803 | 22.4 |
| 55–56 | 0.018107 | 73,946 | 1,339 | 73,276 | 1,614,213 | 21.8 |
| 56–57 | 0.019010 | 72,607 | 1,380 | 71,916 | 1,540,937 | 21.2 |
| 57–58 | 0.019897 | 71,226 | 1,417 | 70,518 | 1,469,021 | 20.6 |
| 58–59 | 0.020788 | 69,809 | 1,451 | 69,084 | 1,398,503 | 20.0 |
| 59–60 | 0.021700 | 68,358 | 1,483 | 67,616 | 1,329,419 | 19.4 |

See footnotes at end of table.

PLAINTIFFS_RH_0115582
PX-1265_0026

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 28 of 64
PageID.32653

**Table 7. Life table for the non-Hispanic American Indian or Alaska Native population: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table07.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.022683 | 66,875 | 1,517 | 66,116 | 1,261,803 | 18.9 |
| 61–62 | 0.023684 | 65,358 | 1,548 | 64,584 | 1,195,687 | 18.3 |
| 62–63 | 0.024624 | 63,810 | 1,571 | 63,024 | 1,131,103 | 17.7 |
| 63–64 | 0.025471 | 62,239 | 1,585 | 61,446 | 1,068,079 | 17.2 |
| 64–65 | 0.026289 | 60,653 | 1,595 | 59,856 | 1,006,633 | 16.6 |
| 65–66 | 0.027119 | 59,059 | 1,602 | 58,258 | 946,777 | 16.0 |
| 66–67 | 0.028108 | 57,457 | 1,615 | 56,650 | 888,519 | 15.5 |
| 67–68 | 0.029413 | 55,842 | 1,642 | 55,021 | 831,869 | 14.9 |
| 68–69 | 0.031142 | 54,200 | 1,688 | 53,356 | 776,848 | 14.3 |
| 69–70 | 0.033223 | 52,512 | 1,745 | 51,639 | 723,492 | 13.8 |
| 70–71 | 0.035546 | 50,767 | 1,805 | 49,865 | 671,853 | 13.2 |
| 71–72 | 0.037978 | 48,963 | 1,860 | 48,033 | 621,988 | 12.7 |
| 72–73 | 0.040480 | 47,103 | 1,907 | 46,150 | 573,955 | 12.2 |
| 73–74 | 0.043040 | 45,196 | 1,945 | 44,224 | 527,805 | 11.7 |
| 74–75 | 0.045778 | 43,251 | 1,980 | 42,261 | 483,582 | 11.2 |
| 75–76 | 0.048960 | 41,271 | 2,021 | 40,261 | 441,320 | 10.7 |
| 76–77 | 0.052677 | 39,251 | 2,068 | 38,217 | 401,060 | 10.2 |
| 77–78 | 0.056709 | 37,183 | 2,109 | 36,129 | 362,843 | 9.8 |
| 78–79 | 0.060785 | 35,074 | 2,132 | 34,008 | 326,714 | 9.3 |
| 79–80 | 0.064807 | 32,942 | 2,135 | 31,875 | 292,706 | 8.9 |
| 80–81 | 0.068782 | 30,807 | 2,119 | 29,748 | 260,831 | 8.5 |
| 81–82 | 0.073258 | 28,688 | 2,102 | 27,638 | 231,083 | 8.1 |
| 82–83 | 0.078419 | 26,587 | 2,085 | 25,544 | 203,445 | 7.7 |
| 83–84 | 0.084716 | 24,502 | 2,076 | 23,464 | 177,901 | 7.3 |
| 84–85 | 0.091429 | 22,426 | 2,050 | 21,401 | 154,437 | 6.9 |
| 85–86 | 0.098101 | 20,376 | 1,999 | 19,376 | 133,036 | 6.5 |
| 86–87 | 0.104014 | 18,377 | 1,911 | 17,421 | 113,660 | 6.2 |
| 87–88 | 0.112627 | 16,465 | 1,854 | 15,538 | 96,238 | 5.8 |
| 88–89 | 0.121770 | 14,611 | 1,779 | 13,721 | 80,700 | 5.5 |
| 89–90 | 0.131440 | 12,832 | 1,687 | 11,989 | 66,979 | 5.2 |
| 90–91 | 0.141628 | 11,145 | 1,578 | 10,356 | 54,990 | 4.9 |
| 91–92 | 0.152316 | 9,567 | 1,457 | 8,838 | 44,634 | 4.7 |
| 92–93 | 0.163479 | 8,110 | 1,326 | 7,447 | 35,796 | 4.4 |
| 93–94 | 0.175080 | 6,784 | 1,188 | 6,190 | 28,349 | 4.2 |
| 94–95 | 0.187075 | 5,596 | 1,047 | 5,073 | 22,159 | 4.0 |
| 95–96 | 0.199407 | 4,549 | 907 | 4,096 | 17,087 | 3.8 |
| 96–97 | 0.212011 | 3,642 | 772 | 3,256 | 12,991 | 3.6 |
| 97–98 | 0.224814 | 2,870 | 645 | 2,547 | 9,735 | 3.4 |
| 98–99 | 0.237733 | 2,225 | 529 | 1,960 | 7,188 | 3.2 |
| 99–100 | 0.250682 | 1,696 | 425 | 1,483 | 5,227 | 3.1 |
| 100 and over | 1.000000 | 1,271 | 1,271 | 3,744 | 3,744 | 2.9 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115583
PX-1265_0027

## Table 8. Life table for non-Hispanic American Indian or Alaska Native males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table08.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.008318 | 100,000 | 832 | 99,369 | 6,381,405 | 63.8 |
| 1–2 | 0.001267 | 99,168 | 126 | 99,105 | 6,282,036 | 63.3 |
| 2–3 | 0.000305 | 99,043 | 30 | 99,028 | 6,182,931 | 62.4 |
| 3–4 | 0.000369 | 99,012 | 36 | 98,994 | 6,083,903 | 61.4 |
| 4–5 | 0.000790 | 98,976 | 78 | 98,937 | 5,984,909 | 60.5 |
| 5–6 | 0.000286 | 98,898 | 28 | 98,884 | 5,885,972 | 59.5 |
| 6–7 | 0.000239 | 98,870 | 24 | 98,858 | 5,787,089 | 58.5 |
| 7–8 | 0.000208 | 98,846 | 21 | 98,836 | 5,688,231 | 57.5 |
| 8–9 | 0.000186 | 98,825 | 18 | 98,816 | 5,589,395 | 56.6 |
| 9–10 | 0.000175 | 98,807 | 17 | 98,798 | 5,490,579 | 55.6 |
| 10–11 | 0.000186 | 98,790 | 18 | 98,781 | 5,391,781 | 54.6 |
| 11–12 | 0.000237 | 98,771 | 23 | 98,760 | 5,293,000 | 53.6 |
| 12–13 | 0.000348 | 98,748 | 34 | 98,731 | 5,194,241 | 52.6 |
| 13–14 | 0.000532 | 98,714 | 53 | 98,687 | 5,095,510 | 51.6 |
| 14–15 | 0.000775 | 98,661 | 76 | 98,623 | 4,996,823 | 50.6 |
| 15–16 | 0.001062 | 98,585 | 105 | 98,532 | 4,898,200 | 49.7 |
| 16–17 | 0.001364 | 98,480 | 134 | 98,413 | 4,799,668 | 48.7 |
| 17–18 | 0.001659 | 98,346 | 163 | 98,264 | 4,701,255 | 47.8 |
| 18–19 | 0.001929 | 98,182 | 189 | 98,088 | 4,602,991 | 46.9 |
| 19–20 | 0.002189 | 97,993 | 214 | 97,886 | 4,504,903 | 46.0 |
| 20–21 | 0.002444 | 97,779 | 239 | 97,659 | 4,407,018 | 45.1 |
| 21–22 | 0.002733 | 97,540 | 267 | 97,406 | 4,309,359 | 44.2 |
| 22–23 | 0.003087 | 97,273 | 300 | 97,123 | 4,211,952 | 43.3 |
| 23–24 | 0.003509 | 96,973 | 340 | 96,803 | 4,114,829 | 42.4 |
| 24–25 | 0.003961 | 96,632 | 383 | 96,441 | 4,018,027 | 41.6 |
| 25–26 | 0.004408 | 96,250 | 424 | 96,038 | 3,921,586 | 40.7 |
| 26–27 | 0.004820 | 95,825 | 462 | 95,594 | 3,825,548 | 39.9 |
| 27–28 | 0.005194 | 95,364 | 495 | 95,116 | 3,729,954 | 39.1 |
| 28–29 | 0.005537 | 94,868 | 525 | 94,605 | 3,634,838 | 38.3 |
| 29–30 | 0.005872 | 94,343 | 554 | 94,066 | 3,540,232 | 37.5 |
| 30–31 | 0.006208 | 93,789 | 582 | 93,498 | 3,446,167 | 36.7 |
| 31–32 | 0.006564 | 93,207 | 612 | 92,901 | 3,352,669 | 36.0 |
| 32–33 | 0.006970 | 92,595 | 645 | 92,272 | 3,259,768 | 35.2 |
| 33–34 | 0.007440 | 91,949 | 684 | 91,607 | 3,167,496 | 34.4 |
| 34–35 | 0.007955 | 91,265 | 726 | 90,902 | 3,075,889 | 33.7 |
| 35–36 | 0.008567 | 90,539 | 776 | 90,151 | 2,984,987 | 33.0 |
| 36–37 | 0.009184 | 89,764 | 824 | 89,351 | 2,894,835 | 32.2 |
| 37–38 | 0.009622 | 88,939 | 856 | 88,511 | 2,805,484 | 31.5 |
| 38–39 | 0.009779 | 88,083 | 861 | 87,653 | 2,716,972 | 30.8 |
| 39–40 | 0.009744 | 87,222 | 850 | 86,797 | 2,629,320 | 30.1 |
| 40–41 | 0.009580 | 86,372 | 827 | 85,958 | 2,542,523 | 29.4 |
| 41–42 | 0.009548 | 85,545 | 817 | 85,136 | 2,456,564 | 28.7 |
| 42–43 | 0.009915 | 84,728 | 840 | 84,308 | 2,371,428 | 28.0 |
| 43–44 | 0.010859 | 83,888 | 911 | 83,432 | 2,287,120 | 27.3 |
| 44–45 | 0.012227 | 82,977 | 1,015 | 82,470 | 2,203,688 | 26.6 |
| 45–46 | 0.013843 | 81,962 | 1,135 | 81,395 | 2,121,218 | 25.9 |
| 46–47 | 0.015339 | 80,828 | 1,240 | 80,208 | 2,039,823 | 25.2 |
| 47–48 | 0.016449 | 79,588 | 1,309 | 78,933 | 1,959,616 | 24.6 |
| 48–49 | 0.016969 | 78,279 | 1,328 | 77,615 | 1,880,682 | 24.0 |
| 49–50 | 0.017092 | 76,950 | 1,315 | 76,293 | 1,803,068 | 23.4 |
| 50–51 | 0.017025 | 75,635 | 1,288 | 74,991 | 1,726,775 | 22.8 |
| 51–52 | 0.017185 | 74,348 | 1,278 | 73,709 | 1,651,784 | 22.2 |
| 52–53 | 0.017858 | 73,070 | 1,305 | 72,417 | 1,578,075 | 21.6 |
| 53–54 | 0.019225 | 71,765 | 1,380 | 71,075 | 1,505,657 | 21.0 |
| 54–55 | 0.021011 | 70,385 | 1,479 | 69,646 | 1,434,582 | 20.4 |
| 55–56 | 0.022884 | 68,906 | 1,577 | 68,118 | 1,364,936 | 19.8 |
| 56–57 | 0.024508 | 67,330 | 1,650 | 66,505 | 1,296,818 | 19.3 |
| 57–58 | 0.025804 | 65,679 | 1,695 | 64,832 | 1,230,314 | 18.7 |
| 58–59 | 0.026681 | 63,985 | 1,707 | 63,131 | 1,165,482 | 18.2 |
| 59–60 | 0.027290 | 62,277 | 1,700 | 61,428 | 1,102,351 | 17.7 |

See footnotes at end of table.

PLAINTIFFS_RH_0115584
PX-1265_0028

**Table 8. Life table for non-Hispanic American Indian or Alaska Native males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table08.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x+1$ $d_x$ | Person-years lived between ages $x$ and $x+1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.027826 | 60,578 | 1,686 | 59,735 | 1,040,923 | 17.2 |
| 61–62 | 0.028510 | 58,892 | 1,679 | 58,053 | 981,188 | 16.7 |
| 62–63 | 0.029435 | 57,213 | 1,684 | 56,371 | 923,135 | 16.1 |
| 63–64 | 0.030745 | 55,529 | 1,707 | 54,676 | 866,764 | 15.6 |
| 64–65 | 0.032409 | 53,822 | 1,744 | 52,950 | 812,088 | 15.1 |
| 65–66 | 0.034296 | 52,078 | 1,786 | 51,185 | 759,138 | 14.6 |
| 66–67 | 0.036280 | 50,292 | 1,825 | 49,379 | 707,954 | 14.1 |
| 67–68 | 0.038344 | 48,467 | 1,858 | 47,538 | 658,574 | 13.6 |
| 68–69 | 0.040355 | 46,609 | 1,881 | 45,668 | 611,036 | 13.1 |
| 69–70 | 0.042297 | 44,728 | 1,892 | 43,782 | 565,368 | 12.6 |
| 70–71 | 0.044284 | 42,836 | 1,897 | 41,887 | 521,586 | 12.2 |
| 71–72 | 0.046433 | 40,939 | 1,901 | 39,989 | 479,699 | 11.7 |
| 72–73 | 0.048757 | 39,038 | 1,903 | 38,086 | 439,711 | 11.3 |
| 73–74 | 0.051414 | 37,135 | 1,909 | 36,180 | 401,624 | 10.8 |
| 74–75 | 0.054513 | 35,225 | 1,920 | 34,265 | 365,444 | 10.4 |
| 75–76 | 0.058224 | 33,305 | 1,939 | 32,336 | 331,179 | 9.9 |
| 76–77 | 0.062414 | 31,366 | 1,958 | 30,387 | 298,843 | 9.5 |
| 77–78 | 0.066718 | 29,408 | 1,962 | 28,427 | 268,456 | 9.1 |
| 78–79 | 0.070588 | 27,446 | 1,937 | 26,478 | 240,029 | 8.7 |
| 79–80 | 0.073927 | 25,509 | 1,886 | 24,566 | 213,551 | 8.4 |
| 80–81 | 0.077024 | 23,623 | 1,820 | 22,713 | 188,985 | 8.0 |
| 81–82 | 0.081019 | 21,804 | 1,766 | 20,920 | 166,272 | 7.6 |
| 82–83 | 0.086001 | 20,037 | 1,723 | 19,175 | 145,351 | 7.3 |
| 83–84 | 0.092821 | 18,314 | 1,700 | 17,464 | 126,176 | 6.9 |
| 84–85 | 0.099862 | 16,614 | 1,659 | 15,784 | 108,712 | 6.5 |
| 85–86 | 0.107224 | 14,955 | 1,604 | 14,153 | 92,927 | 6.2 |
| 86–87 | 0.112514 | 13,351 | 1,502 | 12,600 | 78,774 | 5.9 |
| 87–88 | 0.121355 | 11,849 | 1,438 | 11,130 | 66,174 | 5.6 |
| 88–89 | 0.130682 | 10,411 | 1,361 | 9,731 | 55,044 | 5.3 |
| 89–90 | 0.140483 | 9,051 | 1,271 | 8,415 | 45,313 | 5.0 |
| 90–91 | 0.150736 | 7,779 | 1,173 | 7,193 | 36,898 | 4.7 |
| 91–92 | 0.161415 | 6,607 | 1,066 | 6,073 | 29,705 | 4.5 |
| 92–93 | 0.172480 | 5,540 | 956 | 5,062 | 23,632 | 4.3 |
| 93–94 | 0.183884 | 4,585 | 843 | 4,163 | 18,570 | 4.1 |
| 94–95 | 0.195572 | 3,742 | 732 | 3,376 | 14,407 | 3.9 |
| 95–96 | 0.207477 | 3,010 | 624 | 2,698 | 11,031 | 3.7 |
| 96–97 | 0.219524 | 2,385 | 524 | 2,124 | 8,333 | 3.5 |
| 97–98 | 0.231634 | 1,862 | 431 | 1,646 | 6,210 | 3.3 |
| 98–99 | 0.243721 | 1,430 | 349 | 1,256 | 4,564 | 3.2 |
| 99–100 | 0.255697 | 1,082 | 277 | 944 | 3,308 | 3.1 |
| 100 and over | 1.000000 | 805 | 805 | 2,364 | 2,364 | 2.9 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115585
PX-1265_0029

**Table 9. Life table for non-Hispanic American Indian or Alaska Native females: United States, 2020**

Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table09.xlsx.

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.006840 | 100,000 | 684 | 99,414 | 7,070,874 | 70.7 |
| 1–2 | 0.000614 | 99,316 | 61 | 99,286 | 6,971,461 | 70.2 |
| 2–3 | 0.000666 | 99,255 | 66 | 99,222 | 6,872,175 | 69.2 |
| 3–4 | 0.000432 | 99,189 | 43 | 99,167 | 6,772,953 | 68.3 |
| 4–5 | 0.000352 | 99,146 | 35 | 99,129 | 6,673,786 | 67.3 |
| 5–6 | 0.000358 | 99,111 | 35 | 99,093 | 6,574,657 | 66.3 |
| 6–7 | 0.000325 | 99,076 | 32 | 99,060 | 6,475,564 | 65.4 |
| 7–8 | 0.000289 | 99,044 | 29 | 99,029 | 6,376,504 | 64.4 |
| 8–9 | 0.000244 | 99,015 | 24 | 99,003 | 6,277,475 | 63.4 |
| 9–10 | 0.000193 | 98,991 | 19 | 98,981 | 6,178,472 | 62.4 |
| 10–11 | 0.000149 | 98,972 | 15 | 98,964 | 6,079,491 | 61.4 |
| 11–12 | 0.000135 | 98,957 | 13 | 98,950 | 5,980,527 | 60.4 |
| 12–13 | 0.000174 | 98,944 | 17 | 98,935 | 5,881,577 | 59.4 |
| 13–14 | 0.000282 | 98,926 | 28 | 98,912 | 5,782,642 | 58.5 |
| 14–15 | 0.000443 | 98,898 | 44 | 98,876 | 5,683,729 | 57.5 |
| 15–16 | 0.000638 | 98,855 | 63 | 98,823 | 5,584,853 | 56.5 |
| 16–17 | 0.000831 | 98,792 | 82 | 98,750 | 5,486,030 | 55.5 |
| 17–18 | 0.000998 | 98,709 | 98 | 98,660 | 5,387,279 | 54.6 |
| 18–19 | 0.001115 | 98,611 | 110 | 98,556 | 5,288,619 | 53.6 |
| 19–20 | 0.001201 | 98,501 | 118 | 98,442 | 5,190,063 | 52.7 |
| 20–21 | 0.001294 | 98,383 | 127 | 98,319 | 5,091,621 | 51.8 |
| 21–22 | 0.001417 | 98,255 | 139 | 98,186 | 4,993,302 | 50.8 |
| 22–23 | 0.001557 | 98,116 | 153 | 98,040 | 4,895,117 | 49.9 |
| 23–24 | 0.001718 | 97,963 | 168 | 97,879 | 4,797,077 | 49.0 |
| 24–25 | 0.001896 | 97,795 | 185 | 97,702 | 4,699,197 | 48.1 |
| 25–26 | 0.002056 | 97,610 | 201 | 97,509 | 4,601,495 | 47.1 |
| 26–27 | 0.002231 | 97,409 | 217 | 97,300 | 4,503,986 | 46.2 |
| 27–28 | 0.002487 | 97,192 | 242 | 97,071 | 4,406,685 | 45.3 |
| 28–29 | 0.002861 | 96,950 | 277 | 96,811 | 4,309,614 | 44.5 |
| 29–30 | 0.003331 | 96,673 | 322 | 96,512 | 4,212,803 | 43.6 |
| 30–31 | 0.003856 | 96,351 | 372 | 96,165 | 4,116,291 | 42.7 |
| 31–32 | 0.004363 | 95,979 | 419 | 95,770 | 4,020,126 | 41.9 |
| 32–33 | 0.004809 | 95,560 | 460 | 95,331 | 3,924,357 | 41.1 |
| 33–34 | 0.005142 | 95,101 | 489 | 94,856 | 3,829,026 | 40.3 |
| 34–35 | 0.005379 | 94,612 | 509 | 94,357 | 3,734,170 | 39.5 |
| 35–36 | 0.005628 | 94,103 | 530 | 93,838 | 3,639,813 | 38.7 |
| 36–37 | 0.005896 | 93,573 | 552 | 93,297 | 3,545,974 | 37.9 |
| 37–38 | 0.006071 | 93,022 | 565 | 92,739 | 3,452,677 | 37.1 |
| 38–39 | 0.006126 | 92,457 | 566 | 92,174 | 3,359,938 | 36.3 |
| 39–40 | 0.006104 | 91,890 | 561 | 91,610 | 3,267,764 | 35.6 |
| 40–41 | 0.006033 | 91,330 | 551 | 91,054 | 3,176,154 | 34.8 |
| 41–42 | 0.006025 | 90,779 | 547 | 90,505 | 3,085,100 | 34.0 |
| 42–43 | 0.006191 | 90,232 | 559 | 89,952 | 2,994,595 | 33.2 |
| 43–44 | 0.006609 | 89,673 | 593 | 89,377 | 2,904,643 | 32.4 |
| 44–45 | 0.007224 | 89,080 | 643 | 88,759 | 2,815,266 | 31.6 |
| 45–46 | 0.007903 | 88,437 | 699 | 88,087 | 2,726,508 | 30.8 |
| 46–47 | 0.008570 | 87,738 | 752 | 87,362 | 2,638,420 | 30.1 |
| 47–48 | 0.009258 | 86,986 | 805 | 86,583 | 2,551,058 | 29.3 |
| 48–49 | 0.009945 | 86,181 | 857 | 85,752 | 2,464,475 | 28.6 |
| 49–50 | 0.010628 | 85,324 | 907 | 84,870 | 2,378,723 | 27.9 |
| 50–51 | 0.011365 | 84,417 | 959 | 83,937 | 2,293,853 | 27.2 |
| 51–52 | 0.012111 | 83,457 | 1,011 | 82,952 | 2,209,916 | 26.5 |
| 52–53 | 0.012735 | 82,447 | 1,050 | 81,922 | 2,126,964 | 25.8 |
| 53–54 | 0.013179 | 81,397 | 1,073 | 80,860 | 2,045,042 | 25.1 |
| 54–55 | 0.013506 | 80,324 | 1,085 | 79,781 | 1,964,182 | 24.5 |
| 55–56 | 0.013718 | 79,239 | 1,087 | 78,695 | 1,884,401 | 23.8 |
| 56–57 | 0.013997 | 78,152 | 1,094 | 77,605 | 1,805,705 | 23.1 |
| 57–58 | 0.014545 | 77,058 | 1,121 | 76,498 | 1,728,100 | 22.4 |
| 58–59 | 0.015478 | 75,937 | 1,175 | 75,350 | 1,651,602 | 21.7 |
| 59–60 | 0.016688 | 74,762 | 1,248 | 74,138 | 1,576,253 | 21.1 |

See footnotes at end of table.

PLAINTIFFS_RH_0115586
PX-1265_0030

Case 1:22-cv-00397-LEK-KJM   Document 399-3   Filed 04/08/24   Page 32 of 64
PageID.32657

**Table 9. Life table for non-Hispanic American Indian or Alaska Native females: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table09.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61. | 0.018083 | 73,514 | 1,329 | 72,850 | 1,502,115 | 20.4 |
| 61–62. | 0.019378 | 72,185 | 1,399 | 71,485 | 1,429,265 | 19.8 |
| 62–63. | 0.020359 | 70,786 | 1,441 | 70,066 | 1,357,780 | 19.2 |
| 63–64. | 0.020864 | 69,345 | 1,447 | 68,622 | 1,287,714 | 18.6 |
| 64–65. | 0.021034 | 67,898 | 1,428 | 67,184 | 1,219,093 | 18.0 |
| 65–66. | 0.021061 | 66,470 | 1,400 | 65,770 | 1,151,909 | 17.3 |
| 66–67. | 0.021301 | 65,070 | 1,386 | 64,377 | 1,086,139 | 16.7 |
| 67–68. | 0.022018 | 63,684 | 1,402 | 62,983 | 1,021,762 | 16.0 |
| 68–69. | 0.023489 | 62,282 | 1,463 | 61,550 | 958,779 | 15.4 |
| 69–70. | 0.025603 | 60,819 | 1,557 | 60,040 | 897,228 | 14.8 |
| 70–71. | 0.028094 | 59,262 | 1,665 | 58,429 | 837,188 | 14.1 |
| 71–72. | 0.030662 | 57,597 | 1,766 | 56,714 | 778,759 | 13.5 |
| 72–73. | 0.033258 | 55,831 | 1,857 | 54,902 | 722,045 | 12.9 |
| 73–74. | 0.035759 | 53,974 | 1,930 | 53,009 | 667,143 | 12.4 |
| 74–75. | 0.038294 | 52,044 | 1,993 | 51,047 | 614,134 | 11.8 |
| 75–76. | 0.041186 | 50,051 | 2,061 | 49,020 | 563,086 | 11.3 |
| 76–77. | 0.044671 | 47,989 | 2,144 | 46,918 | 514,066 | 10.7 |
| 77–78. | 0.048638 | 45,846 | 2,230 | 44,731 | 467,149 | 10.2 |
| 78–79. | 0.052988 | 43,616 | 2,311 | 42,460 | 422,418 | 9.7 |
| 79–80. | 0.057609 | 41,305 | 2,380 | 40,115 | 379,958 | 9.2 |
| 80–81. | 0.062303 | 38,925 | 2,425 | 37,713 | 339,843 | 8.7 |
| 81–82. | 0.067233 | 36,500 | 2,454 | 35,273 | 302,130 | 8.3 |
| 82–83. | 0.072719 | 34,046 | 2,476 | 32,808 | 266,857 | 7.8 |
| 83–84. | 0.078871 | 31,570 | 2,490 | 30,325 | 234,049 | 7.4 |
| 84–85. | 0.085776 | 29,080 | 2,494 | 27,833 | 203,723 | 7.0 |
| 85–86. | 0.092444 | 26,586 | 2,458 | 25,357 | 175,890 | 6.6 |
| 86–87. | 0.098979 | 24,128 | 2,388 | 22,934 | 150,533 | 6.2 |
| 87–88. | 0.108135 | 21,740 | 2,351 | 20,565 | 127,599 | 5.9 |
| 88–89. | 0.117940 | 19,389 | 2,287 | 18,246 | 107,034 | 5.5 |
| 89–90. | 0.128401 | 17,102 | 2,196 | 16,004 | 88,789 | 5.2 |
| 90–91. | 0.139515 | 14,906 | 2,080 | 13,867 | 72,784 | 4.9 |
| 91–92. | 0.151268 | 12,827 | 1,940 | 11,857 | 58,918 | 4.6 |
| 92–93. | 0.163637 | 10,886 | 1,781 | 9,996 | 47,061 | 4.3 |
| 93–94. | 0.176583 | 9,105 | 1,608 | 8,301 | 37,065 | 4.1 |
| 94–95. | 0.190057 | 7,497 | 1,425 | 6,785 | 28,764 | 3.8 |
| 95–96. | 0.203993 | 6,072 | 1,239 | 5,453 | 21,979 | 3.6 |
| 96–97. | 0.218316 | 4,834 | 1,055 | 4,306 | 16,526 | 3.4 |
| 97–98. | 0.232935 | 3,778 | 880 | 3,338 | 12,220 | 3.2 |
| 98–99. | 0.247748 | 2,898 | 718 | 2,539 | 8,882 | 3.1 |
| 99–100. | 0.262646 | 2,180 | 573 | 1,894 | 6,343 | 2.9 |
| 100 and over | 1.000000 | 1,608 | 1,608 | 4,449 | 4,449 | 2.8 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115587
PX-1265_0031

## Table 10. Life table for the non-Hispanic Asian population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table10.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.003114 | 100,000 | 311 | 99,720 | 8,364,470 | 83.6 |
| 1–2 | 0.000202 | 99,689 | 20 | 99,679 | 8,264,750 | 82.9 |
| 2–3 | 0.000147 | 99,668 | 15 | 99,661 | 8,165,072 | 81.9 |
| 3–4 | 0.000090 | 99,654 | 9 | 99,649 | 8,065,410 | 80.9 |
| 4–5 | 0.000071 | 99,645 | 7 | 99,641 | 7,965,761 | 79.9 |
| 5–6 | 0.000074 | 99,638 | 7 | 99,634 | 7,866,120 | 78.9 |
| 6–7 | 0.000068 | 99,630 | 7 | 99,627 | 7,766,486 | 78.0 |
| 7–8 | 0.000063 | 99,624 | 6 | 99,621 | 7,666,858 | 77.0 |
| 8–9 | 0.000058 | 99,617 | 6 | 99,615 | 7,567,238 | 76.0 |
| 9–10 | 0.000054 | 99,612 | 5 | 99,609 | 7,467,623 | 75.0 |
| 10–11 | 0.000052 | 99,606 | 5 | 99,604 | 7,368,014 | 74.0 |
| 11–12 | 0.000058 | 99,601 | 6 | 99,598 | 7,268,411 | 73.0 |
| 12–13 | 0.000078 | 99,595 | 8 | 99,591 | 7,168,812 | 72.0 |
| 13–14 | 0.000116 | 99,588 | 12 | 99,582 | 7,069,221 | 71.0 |
| 14–15 | 0.000165 | 99,576 | 16 | 99,568 | 6,969,639 | 70.0 |
| 15–16 | 0.000217 | 99,560 | 22 | 99,549 | 6,870,072 | 69.0 |
| 16–17 | 0.000267 | 99,538 | 27 | 99,525 | 6,770,523 | 68.0 |
| 17–18 | 0.000319 | 99,511 | 32 | 99,496 | 6,670,998 | 67.0 |
| 18–19 | 0.000374 | 99,480 | 37 | 99,461 | 6,571,503 | 66.1 |
| 19–20 | 0.000427 | 99,442 | 42 | 99,421 | 6,472,041 | 65.1 |
| 20–21 | 0.000483 | 99,400 | 48 | 99,376 | 6,372,620 | 64.1 |
| 21–22 | 0.000532 | 99,352 | 53 | 99,325 | 6,273,244 | 63.1 |
| 22–23 | 0.000559 | 99,299 | 55 | 99,271 | 6,173,919 | 62.2 |
| 23–24 | 0.000556 | 99,244 | 55 | 99,216 | 6,074,647 | 61.2 |
| 24–25 | 0.000535 | 99,188 | 53 | 99,162 | 5,975,431 | 60.2 |
| 25–26 | 0.000511 | 99,135 | 51 | 99,110 | 5,876,270 | 59.3 |
| 26–27 | 0.000494 | 99,085 | 49 | 99,060 | 5,777,160 | 58.3 |
| 27–28 | 0.000486 | 99,036 | 48 | 99,012 | 5,678,099 | 57.3 |
| 28–29 | 0.000491 | 98,988 | 49 | 98,963 | 5,579,088 | 56.4 |
| 29–30 | 0.000506 | 98,939 | 50 | 98,914 | 5,480,124 | 55.4 |
| 30–31 | 0.000522 | 98,889 | 52 | 98,863 | 5,381,210 | 54.4 |
| 31–32 | 0.000538 | 98,837 | 53 | 98,811 | 5,282,347 | 53.4 |
| 32–33 | 0.000557 | 98,784 | 55 | 98,757 | 5,183,537 | 52.5 |
| 33–34 | 0.000578 | 98,729 | 57 | 98,701 | 5,084,780 | 51.5 |
| 34–35 | 0.000603 | 98,672 | 60 | 98,642 | 4,986,079 | 50.5 |
| 35–36 | 0.000634 | 98,613 | 63 | 98,581 | 4,887,437 | 49.6 |
| 36–37 | 0.000671 | 98,550 | 66 | 98,517 | 4,788,856 | 48.6 |
| 37–38 | 0.000707 | 98,484 | 70 | 98,449 | 4,690,339 | 47.6 |
| 38–39 | 0.000744 | 98,414 | 73 | 98,378 | 4,591,889 | 46.7 |
| 39–40 | 0.000783 | 98,341 | 77 | 98,303 | 4,493,512 | 45.7 |
| 40–41 | 0.000828 | 98,264 | 81 | 98,223 | 4,395,209 | 44.7 |
| 41–42 | 0.000886 | 98,183 | 87 | 98,139 | 4,296,986 | 43.8 |
| 42–43 | 0.000963 | 98,096 | 94 | 98,049 | 4,198,846 | 42.8 |
| 43–44 | 0.001062 | 98,001 | 104 | 97,949 | 4,100,798 | 41.8 |
| 44–45 | 0.001176 | 97,897 | 115 | 97,840 | 4,002,848 | 40.9 |
| 45–46 | 0.001298 | 97,782 | 127 | 97,719 | 3,905,009 | 39.9 |
| 46–47 | 0.001425 | 97,655 | 139 | 97,586 | 3,807,290 | 39.0 |
| 47–48 | 0.001563 | 97,516 | 152 | 97,440 | 3,709,704 | 38.0 |
| 48–49 | 0.001719 | 97,364 | 167 | 97,280 | 3,612,265 | 37.1 |
| 49–50 | 0.001896 | 97,196 | 184 | 97,104 | 3,514,985 | 36.2 |
| 50–51 | 0.002103 | 97,012 | 204 | 96,910 | 3,417,881 | 35.2 |
| 51–52 | 0.002329 | 96,808 | 225 | 96,695 | 3,320,971 | 34.3 |
| 52–53 | 0.002555 | 96,582 | 247 | 96,459 | 3,224,276 | 33.4 |
| 53–54 | 0.002764 | 96,336 | 266 | 96,203 | 3,127,817 | 32.5 |
| 54–55 | 0.002965 | 96,069 | 285 | 95,927 | 3,031,614 | 31.6 |
| 55–56 | 0.003174 | 95,785 | 304 | 95,633 | 2,935,687 | 30.6 |
| 56–57 | 0.003418 | 95,481 | 326 | 95,317 | 2,840,055 | 29.7 |
| 57–58 | 0.003712 | 95,154 | 353 | 94,978 | 2,744,737 | 28.8 |
| 58–59 | 0.004070 | 94,801 | 386 | 94,608 | 2,649,760 | 28.0 |
| 59–60 | 0.004487 | 94,415 | 424 | 94,203 | 2,555,152 | 27.1 |

See footnotes at end of table.

PLAINTIFFS_RH_0115588
PX-1265_0032

Case 1:22-cv-00397-LEK-KJM   Document 399-3   Filed 04/08/24   Page 34 of 64
PageID.32659

**Table 10. Life table for the non-Hispanic Asian population: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table10.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.004932 | 93,991 | 464 | 93,760 | 2,460,948 | 26.2 |
| 61–62 | 0.005402 | 93,528 | 505 | 93,275 | 2,367,189 | 25.3 |
| 62–63 | 0.005933 | 93,023 | 552 | 92,747 | 2,273,914 | 24.4 |
| 63–64 | 0.006541 | 92,471 | 605 | 92,168 | 2,181,167 | 23.6 |
| 64–65 | 0.007223 | 91,866 | 664 | 91,534 | 2,088,999 | 22.7 |
| 65–66 | 0.007966 | 91,202 | 726 | 90,839 | 1,997,465 | 21.9 |
| 66–67 | 0.008755 | 90,476 | 792 | 90,080 | 1,906,626 | 21.1 |
| 67–68 | 0.009593 | 89,684 | 860 | 89,254 | 1,816,546 | 20.3 |
| 68–69 | 0.010473 | 88,823 | 930 | 88,358 | 1,727,292 | 19.4 |
| 69–70 | 0.011395 | 87,893 | 1,002 | 87,392 | 1,638,934 | 18.6 |
| 70–71 | 0.012406 | 86,892 | 1,078 | 86,353 | 1,551,542 | 17.9 |
| 71–72 | 0.013500 | 85,814 | 1,158 | 85,234 | 1,465,189 | 17.1 |
| 72–73 | 0.014641 | 84,655 | 1,239 | 84,035 | 1,379,955 | 16.3 |
| 73–74 | 0.015858 | 83,416 | 1,323 | 82,754 | 1,295,920 | 15.5 |
| 74–75 | 0.017235 | 82,093 | 1,415 | 81,385 | 1,213,165 | 14.8 |
| 75–76 | 0.018831 | 80,678 | 1,519 | 79,918 | 1,131,780 | 14.0 |
| 76–77 | 0.020892 | 79,159 | 1,654 | 78,332 | 1,051,861 | 13.3 |
| 77–78 | 0.023422 | 77,505 | 1,815 | 76,597 | 973,530 | 12.6 |
| 78–79 | 0.026615 | 75,690 | 2,015 | 74,682 | 896,932 | 11.9 |
| 79–80 | 0.029959 | 73,675 | 2,207 | 72,572 | 822,250 | 11.2 |
| 80–81 | 0.033709 | 71,468 | 2,409 | 70,263 | 749,678 | 10.5 |
| 81–82 | 0.037910 | 69,059 | 2,618 | 67,750 | 679,415 | 9.8 |
| 82–83 | 0.042580 | 66,441 | 2,829 | 65,026 | 611,665 | 9.2 |
| 83–84 | 0.048569 | 63,612 | 3,090 | 62,067 | 546,639 | 8.6 |
| 84–85 | 0.055254 | 60,522 | 3,344 | 58,850 | 484,572 | 8.0 |
| 85–86 | 0.062761 | 57,178 | 3,589 | 55,384 | 425,722 | 7.4 |
| 86–87 | 0.069414 | 53,590 | 3,720 | 51,730 | 370,338 | 6.9 |
| 87–88 | 0.079593 | 49,870 | 3,969 | 47,885 | 318,609 | 6.4 |
| 88–89 | 0.091006 | 45,900 | 4,177 | 43,812 | 270,723 | 5.9 |
| 89–90 | 0.103730 | 41,723 | 4,328 | 39,559 | 226,912 | 5.4 |
| 90–91 | 0.117824 | 37,395 | 4,406 | 35,192 | 187,353 | 5.0 |
| 91–92 | 0.133324 | 32,989 | 4,398 | 30,790 | 152,160 | 4.6 |
| 92–93 | 0.150239 | 28,591 | 4,295 | 26,443 | 121,370 | 4.2 |
| 93–94 | 0.168543 | 24,295 | 4,095 | 22,248 | 94,927 | 3.9 |
| 94–95 | 0.188174 | 20,201 | 3,801 | 18,300 | 72,679 | 3.6 |
| 95–96 | 0.209024 | 16,399 | 3,428 | 14,685 | 54,379 | 3.3 |
| 96–97 | 0.230948 | 12,972 | 2,996 | 11,474 | 39,694 | 3.1 |
| 97–98 | 0.253758 | 9,976 | 2,531 | 8,710 | 28,220 | 2.8 |
| 98–99 | 0.277231 | 7,444 | 2,064 | 6,412 | 19,510 | 2.6 |
| 99–100 | 0.301119 | 5,381 | 1,620 | 4,570 | 13,097 | 2.4 |
| 100 and over | 1.000000 | 3,760 | 3,760 | 8,527 | 8,527 | 2.3 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115589
PX-1265_0033

## Table 11. Life table for non-Hispanic Asian males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table11.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.003286 | 100,000 | 329 | 99,705 | 8,113,838 | 81.1 |
| 1–2 | 0.000228 | 99,671 | 23 | 99,660 | 8,014,133 | 80.4 |
| 2–3 | 0.000116 | 99,649 | 12 | 99,643 | 7,914,473 | 79.4 |
| 3–4 | 0.000096 | 99,637 | 10 | 99,632 | 7,814,830 | 78.4 |
| 4–5 | 0.000068 | 99,628 | 7 | 99,624 | 7,715,197 | 77.4 |
| 5–6 | 0.000064 | 99,621 | 6 | 99,618 | 7,615,573 | 76.4 |
| 6–7 | 0.000057 | 99,614 | 6 | 99,612 | 7,515,955 | 75.5 |
| 7–8 | 0.000053 | 99,609 | 5 | 99,606 | 7,416,344 | 74.5 |
| 8–9 | 0.000052 | 99,603 | 5 | 99,601 | 7,316,738 | 73.5 |
| 9–10 | 0.000055 | 99,598 | 6 | 99,595 | 7,217,137 | 72.5 |
| 10–11 | 0.000063 | 99,593 | 6 | 99,590 | 7,117,541 | 71.5 |
| 11–12 | 0.000078 | 99,586 | 8 | 99,583 | 7,017,952 | 70.5 |
| 12–13 | 0.000100 | 99,579 | 10 | 99,574 | 6,918,369 | 69.5 |
| 13–14 | 0.000131 | 99,569 | 13 | 99,562 | 6,818,795 | 68.5 |
| 14–15 | 0.000169 | 99,556 | 17 | 99,547 | 6,719,233 | 67.5 |
| 15–16 | 0.000209 | 99,539 | 21 | 99,528 | 6,619,686 | 66.5 |
| 16–17 | 0.000252 | 99,518 | 25 | 99,506 | 6,520,157 | 65.5 |
| 17–18 | 0.000305 | 99,493 | 30 | 99,478 | 6,420,652 | 64.5 |
| 18–19 | 0.000370 | 99,463 | 37 | 99,444 | 6,321,174 | 63.6 |
| 19–20 | 0.000441 | 99,426 | 44 | 99,404 | 6,221,730 | 62.6 |
| 20–21 | 0.000514 | 99,382 | 51 | 99,357 | 6,122,326 | 61.6 |
| 21–22 | 0.000580 | 99,331 | 58 | 99,302 | 6,022,969 | 60.6 |
| 22–23 | 0.000626 | 99,273 | 62 | 99,242 | 5,923,667 | 59.7 |
| 23–24 | 0.000647 | 99,211 | 64 | 99,179 | 5,824,425 | 58.7 |
| 24–25 | 0.000651 | 99,147 | 65 | 99,115 | 5,725,246 | 57.7 |
| 25–26 | 0.000652 | 99,082 | 65 | 99,050 | 5,626,131 | 56.8 |
| 26–27 | 0.000656 | 99,018 | 65 | 98,985 | 5,527,081 | 55.8 |
| 27–28 | 0.000661 | 98,953 | 65 | 98,920 | 5,428,095 | 54.9 |
| 28–29 | 0.000669 | 98,887 | 66 | 98,854 | 5,329,175 | 53.9 |
| 29–30 | 0.000679 | 98,821 | 67 | 98,788 | 5,230,321 | 52.9 |
| 30–31 | 0.000688 | 98,754 | 68 | 98,720 | 5,131,533 | 52.0 |
| 31–32 | 0.000701 | 98,686 | 69 | 98,652 | 5,032,813 | 51.0 |
| 32–33 | 0.000727 | 98,617 | 72 | 98,581 | 4,934,161 | 50.0 |
| 33–34 | 0.000771 | 98,546 | 76 | 98,508 | 4,835,580 | 49.1 |
| 34–35 | 0.000831 | 98,470 | 82 | 98,429 | 4,737,072 | 48.1 |
| 35–36 | 0.000903 | 98,388 | 89 | 98,343 | 4,638,644 | 47.1 |
| 36–37 | 0.000978 | 98,299 | 96 | 98,251 | 4,540,300 | 46.2 |
| 37–38 | 0.001045 | 98,203 | 103 | 98,151 | 4,442,049 | 45.2 |
| 38–39 | 0.001096 | 98,100 | 108 | 98,046 | 4,343,898 | 44.3 |
| 39–40 | 0.001140 | 97,993 | 112 | 97,937 | 4,245,852 | 43.3 |
| 40–41 | 0.001188 | 97,881 | 116 | 97,823 | 4,147,915 | 42.4 |
| 41–42 | 0.001257 | 97,765 | 123 | 97,703 | 4,050,092 | 41.4 |
| 42–43 | 0.001356 | 97,642 | 132 | 97,575 | 3,952,389 | 40.5 |
| 43–44 | 0.001491 | 97,509 | 145 | 97,436 | 3,854,814 | 39.5 |
| 44–45 | 0.001652 | 97,364 | 161 | 97,283 | 3,757,377 | 38.6 |
| 45–46 | 0.001822 | 97,203 | 177 | 97,114 | 3,660,094 | 37.7 |
| 46–47 | 0.001997 | 97,026 | 194 | 96,929 | 3,562,979 | 36.7 |
| 47–48 | 0.002187 | 96,832 | 212 | 96,726 | 3,466,050 | 35.8 |
| 48–49 | 0.002401 | 96,620 | 232 | 96,504 | 3,369,324 | 34.9 |
| 49–50 | 0.002645 | 96,388 | 255 | 96,261 | 3,272,820 | 34.0 |
| 50–51 | 0.002930 | 96,133 | 282 | 95,992 | 3,176,559 | 33.0 |
| 51–52 | 0.003245 | 95,852 | 311 | 95,696 | 3,080,567 | 32.1 |
| 52–53 | 0.003567 | 95,541 | 341 | 95,370 | 2,984,871 | 31.2 |
| 53–54 | 0.003877 | 95,200 | 369 | 95,015 | 2,889,500 | 30.4 |
| 54–55 | 0.004183 | 94,831 | 397 | 94,632 | 2,794,485 | 29.5 |
| 55–56 | 0.004494 | 94,434 | 424 | 94,222 | 2,699,853 | 28.6 |
| 56–57 | 0.004853 | 94,010 | 456 | 93,781 | 2,605,631 | 27.7 |
| 57–58 | 0.005297 | 93,553 | 496 | 93,306 | 2,511,850 | 26.8 |
| 58–59 | 0.005856 | 93,058 | 545 | 92,785 | 2,418,544 | 26.0 |
| 59–60 | 0.006511 | 92,513 | 602 | 92,212 | 2,325,759 | 25.1 |

See footnotes at end of table.

PLAINTIFFS_RH_0115590
PX-1265_0034

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 36 of 64
PageID.32661

**Table 11. Life table for non-Hispanic Asian males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table11.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.007220 | 91,910 | 664 | 91,579 | 2,233,547 | 24.3 |
| 61–62 | 0.007947 | 91,247 | 725 | 90,884 | 2,141,969 | 23.5 |
| 62–63 | 0.008706 | 90,522 | 788 | 90,128 | 2,051,084 | 22.7 |
| 63–64 | 0.009494 | 89,734 | 852 | 89,308 | 1,960,957 | 21.9 |
| 64–65 | 0.010325 | 88,882 | 918 | 88,423 | 1,871,649 | 21.1 |
| 65–66 | 0.011220 | 87,964 | 987 | 87,471 | 1,783,226 | 20.3 |
| 66–67 | 0.012183 | 86,977 | 1,060 | 86,447 | 1,695,755 | 19.5 |
| 67–68 | 0.013193 | 85,917 | 1,134 | 85,351 | 1,609,308 | 18.7 |
| 68–69 | 0.014232 | 84,784 | 1,207 | 84,181 | 1,523,957 | 18.0 |
| 69–70 | 0.015302 | 83,577 | 1,279 | 82,938 | 1,439,777 | 17.2 |
| 70–71 | 0.016440 | 82,298 | 1,353 | 81,622 | 1,356,839 | 16.5 |
| 71–72 | 0.017667 | 80,945 | 1,430 | 80,230 | 1,275,217 | 15.8 |
| 72–73 | 0.018989 | 79,515 | 1,510 | 78,760 | 1,194,987 | 15.0 |
| 73–74 | 0.020472 | 78,005 | 1,597 | 77,207 | 1,116,227 | 14.3 |
| 74–75 | 0.022205 | 76,408 | 1,697 | 75,560 | 1,039,020 | 13.6 |
| 75–76 | 0.024200 | 74,712 | 1,808 | 73,808 | 963,459 | 12.9 |
| 76–77 | 0.026709 | 72,904 | 1,947 | 71,930 | 889,652 | 12.2 |
| 77–78 | 0.029738 | 70,957 | 2,110 | 69,902 | 817,721 | 11.5 |
| 78–79 | 0.033549 | 68,847 | 2,310 | 67,692 | 747,820 | 10.9 |
| 79–80 | 0.037427 | 66,537 | 2,490 | 65,292 | 680,128 | 10.2 |
| 80–81 | 0.041766 | 64,046 | 2,675 | 62,709 | 614,837 | 9.6 |
| 81–82 | 0.046746 | 61,372 | 2,869 | 59,937 | 552,128 | 9.0 |
| 82–83 | 0.051899 | 58,503 | 3,036 | 56,985 | 492,191 | 8.4 |
| 83–84 | 0.059055 | 55,466 | 3,276 | 53,829 | 435,206 | 7.8 |
| 84–85 | 0.066292 | 52,191 | 3,460 | 50,461 | 381,377 | 7.3 |
| 85–86 | 0.075019 | 48,731 | 3,656 | 46,903 | 330,916 | 6.8 |
| 86–87 | 0.081673 | 45,075 | 3,681 | 43,235 | 284,013 | 6.3 |
| 87–88 | 0.093313 | 41,394 | 3,863 | 39,463 | 240,779 | 5.8 |
| 88–89 | 0.106267 | 37,531 | 3,988 | 35,537 | 201,316 | 5.4 |
| 89–90 | 0.120587 | 33,543 | 4,045 | 31,521 | 165,779 | 4.9 |
| 90–91 | 0.136300 | 29,498 | 4,021 | 27,488 | 134,259 | 4.6 |
| 91–92 | 0.153403 | 25,478 | 3,908 | 23,523 | 106,771 | 4.2 |
| 92–93 | 0.171859 | 21,569 | 3,707 | 19,716 | 83,247 | 3.9 |
| 93–94 | 0.191586 | 17,862 | 3,422 | 16,151 | 63,532 | 3.6 |
| 94–95 | 0.212465 | 14,440 | 3,068 | 12,906 | 47,380 | 3.3 |
| 95–96 | 0.234331 | 11,372 | 2,665 | 10,040 | 34,474 | 3.0 |
| 96–97 | 0.256983 | 8,707 | 2,238 | 7,588 | 24,435 | 2.8 |
| 97–98 | 0.280186 | 6,470 | 1,813 | 5,563 | 16,846 | 2.6 |
| 98–99 | 0.303681 | 4,657 | 1,414 | 3,950 | 11,283 | 2.4 |
| 99–100 | 0.327201 | 3,243 | 1,061 | 2,712 | 7,333 | 2.3 |
| 100 and over | 1.000000 | 2,182 | 2,182 | 4,621 | 4,621 | 2.1 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115591
PX-1265_0035

## Table 12. Life table for non-Hispanic Asian females: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table12.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ | Number surviving to age $x$ | Number dying between ages $x$ and $x+1$ | Person-years lived between ages $x$ and $x+1$ | Total number of person-years lived above age $x$ | Expectation of life at age $x$ |
|---|---|---|---|---|---|---|
| | $q_x$ | $l_x$ | $d_x$ | $L_x$ | $T_x$ | $e_x$ |
| 0–1 | 0.002923 | 100,000 | 292 | 99,737 | 8,593,624 | 85.9 |
| 1–2 | 0.000174 | 99,708 | 17 | 99,699 | 8,493,892 | 85.2 |
| 2–3 | 0.000180 | 99,690 | 18 | 99,681 | 8,394,193 | 84.2 |
| 3–4 | 0.000084 | 99,672 | 8 | 99,668 | 8,294,512 | 83.2 |
| 4–5 | 0.000073 | 99,664 | 7 | 99,660 | 8,194,843 | 82.2 |
| 5–6 | 0.000082 | 99,657 | 8 | 99,653 | 8,095,183 | 81.2 |
| 6–7 | 0.000076 | 99,649 | 8 | 99,645 | 7,995,530 | 80.2 |
| 7–8 | 0.000071 | 99,641 | 7 | 99,638 | 7,895,885 | 79.2 |
| 8–9 | 0.000065 | 99,634 | 6 | 99,631 | 7,796,248 | 78.2 |
| 9–10 | 0.000059 | 99,628 | 6 | 99,625 | 7,696,617 | 77.3 |
| 10–11 | 0.000055 | 99,622 | 6 | 99,619 | 7,596,992 | 76.3 |
| 11–12 | 0.000057 | 99,616 | 6 | 99,613 | 7,497,373 | 75.3 |
| 12–13 | 0.000068 | 99,610 | 7 | 99,607 | 7,397,760 | 74.3 |
| 13–14 | 0.000092 | 99,604 | 9 | 99,599 | 7,298,153 | 73.3 |
| 14–15 | 0.000123 | 99,595 | 12 | 99,588 | 7,198,554 | 72.3 |
| 15–16 | 0.000158 | 99,582 | 16 | 99,574 | 7,098,966 | 71.3 |
| 16–17 | 0.000190 | 99,567 | 19 | 99,557 | 6,999,391 | 70.3 |
| 17–18 | 0.000215 | 99,548 | 21 | 99,537 | 6,899,834 | 69.3 |
| 18–19 | 0.000231 | 99,526 | 23 | 99,515 | 6,800,297 | 68.3 |
| 19–20 | 0.000241 | 99,503 | 24 | 99,491 | 6,700,782 | 67.3 |
| 20–21 | 0.000251 | 99,479 | 25 | 99,467 | 6,601,291 | 66.4 |
| 21–22 | 0.000261 | 99,454 | 26 | 99,441 | 6,501,824 | 65.4 |
| 22–23 | 0.000265 | 99,428 | 26 | 99,415 | 6,402,383 | 64.4 |
| 23–24 | 0.000264 | 99,402 | 26 | 99,389 | 6,302,968 | 63.4 |
| 24–25 | 0.000260 | 99,376 | 26 | 99,363 | 6,203,579 | 62.4 |
| 25–26 | 0.000256 | 99,350 | 25 | 99,337 | 6,104,216 | 61.4 |
| 26–27 | 0.000254 | 99,324 | 25 | 99,312 | 6,004,879 | 60.5 |
| 27–28 | 0.000254 | 99,299 | 25 | 99,287 | 5,905,567 | 59.5 |
| 28–29 | 0.000259 | 99,274 | 26 | 99,261 | 5,806,281 | 58.5 |
| 29–30 | 0.000267 | 99,248 | 27 | 99,235 | 5,707,020 | 57.5 |
| 30–31 | 0.000277 | 99,222 | 27 | 99,208 | 5,607,785 | 56.5 |
| 31–32 | 0.000287 | 99,194 | 29 | 99,180 | 5,508,577 | 55.5 |
| 32–33 | 0.000301 | 99,166 | 30 | 99,151 | 5,409,397 | 54.5 |
| 33–34 | 0.000317 | 99,136 | 31 | 99,120 | 5,310,246 | 53.6 |
| 34–35 | 0.000336 | 99,105 | 33 | 99,088 | 5,211,125 | 52.6 |
| 35–36 | 0.000360 | 99,071 | 36 | 99,053 | 5,112,038 | 51.6 |
| 36–37 | 0.000387 | 99,036 | 38 | 99,016 | 5,012,984 | 50.6 |
| 37–38 | 0.000415 | 98,997 | 41 | 98,977 | 4,913,968 | 49.6 |
| 38–39 | 0.000445 | 98,956 | 44 | 98,934 | 4,814,991 | 48.7 |
| 39–40 | 0.000478 | 98,912 | 47 | 98,889 | 4,716,057 | 47.7 |
| 40–41 | 0.000516 | 98,865 | 51 | 98,839 | 4,617,168 | 46.7 |
| 41–42 | 0.000561 | 98,814 | 55 | 98,786 | 4,518,329 | 45.7 |
| 42–43 | 0.000619 | 98,758 | 61 | 98,728 | 4,419,543 | 44.8 |
| 43–44 | 0.000688 | 98,697 | 68 | 98,663 | 4,320,815 | 43.8 |
| 44–45 | 0.000766 | 98,629 | 76 | 98,592 | 4,222,152 | 42.8 |
| 45–46 | 0.000849 | 98,554 | 84 | 98,512 | 4,123,560 | 41.8 |
| 46–47 | 0.000936 | 98,470 | 92 | 98,424 | 4,025,048 | 40.9 |
| 47–48 | 0.001030 | 98,378 | 101 | 98,327 | 3,926,624 | 39.9 |
| 48–49 | 0.001136 | 98,277 | 112 | 98,221 | 3,828,296 | 39.0 |
| 49–50 | 0.001256 | 98,165 | 123 | 98,103 | 3,730,075 | 38.0 |
| 50–51 | 0.001396 | 98,042 | 137 | 97,973 | 3,631,972 | 37.0 |
| 51–52 | 0.001547 | 97,905 | 151 | 97,829 | 3,533,998 | 36.1 |
| 52–53 | 0.001693 | 97,754 | 166 | 97,671 | 3,436,169 | 35.2 |
| 53–54 | 0.001824 | 97,588 | 178 | 97,499 | 3,338,498 | 34.2 |
| 54–55 | 0.001944 | 97,410 | 189 | 97,315 | 3,240,999 | 33.3 |
| 55–56 | 0.002076 | 97,221 | 202 | 97,120 | 3,143,684 | 32.3 |
| 56–57 | 0.002233 | 97,019 | 217 | 96,910 | 3,046,564 | 31.4 |
| 57–58 | 0.002412 | 96,802 | 234 | 96,685 | 2,949,654 | 30.5 |
| 58–59 | 0.002619 | 96,569 | 253 | 96,442 | 2,852,968 | 29.5 |
| 59–60 | 0.002856 | 96,316 | 275 | 96,178 | 2,756,526 | 28.6 |

See footnotes at end of table.

PLAINTIFFS_RH_0115592
PX-1265_0036

## Table 12. Life table for non-Hispanic Asian females: United States, 2020—Con.

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table12.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.003105 | 96,041 | 298 | 95,892 | 2,660,348 | 27.7 |
| 61–62 | 0.003388 | 95,742 | 324 | 95,580 | 2,564,456 | 26.8 |
| 62–63 | 0.003750 | 95,418 | 358 | 95,239 | 2,468,876 | 25.9 |
| 63–64 | 0.004220 | 95,060 | 401 | 94,860 | 2,373,637 | 25.0 |
| 64–65 | 0.004785 | 94,659 | 453 | 94,433 | 2,278,777 | 24.1 |
| 65–66 | 0.005406 | 94,206 | 509 | 93,952 | 2,184,345 | 23.2 |
| 66–67 | 0.006059 | 93,697 | 568 | 93,413 | 2,090,393 | 22.3 |
| 67–68 | 0.006768 | 93,129 | 630 | 92,814 | 1,996,980 | 21.4 |
| 68–69 | 0.007528 | 92,499 | 696 | 92,151 | 1,904,166 | 20.6 |
| 69–70 | 0.008340 | 91,803 | 766 | 91,420 | 1,812,015 | 19.7 |
| 70–71 | 0.009256 | 91,037 | 843 | 90,616 | 1,720,595 | 18.9 |
| 71–72 | 0.010249 | 90,194 | 924 | 89,732 | 1,629,980 | 18.1 |
| 72–73 | 0.011249 | 89,270 | 1,004 | 88,768 | 1,540,248 | 17.3 |
| 73–74 | 0.012254 | 88,266 | 1,082 | 87,725 | 1,451,480 | 16.4 |
| 74–75 | 0.013347 | 87,184 | 1,164 | 86,602 | 1,363,755 | 15.6 |
| 75–76 | 0.014622 | 86,020 | 1,258 | 85,392 | 1,277,152 | 14.8 |
| 76–77 | 0.016319 | 84,763 | 1,383 | 84,071 | 1,191,761 | 14.1 |
| 77–78 | 0.018463 | 83,379 | 1,539 | 82,610 | 1,107,690 | 13.3 |
| 78–79 | 0.021207 | 81,840 | 1,736 | 80,972 | 1,025,080 | 12.5 |
| 79–80 | 0.024206 | 80,104 | 1,939 | 79,135 | 944,108 | 11.8 |
| 80–81 | 0.027618 | 78,165 | 2,159 | 77,086 | 864,973 | 11.1 |
| 81–82 | 0.031376 | 76,007 | 2,385 | 74,814 | 787,887 | 10.4 |
| 82–83 | 0.035843 | 73,622 | 2,639 | 72,302 | 713,073 | 9.7 |
| 83–84 | 0.041158 | 70,983 | 2,922 | 69,522 | 640,770 | 9.0 |
| 84–85 | 0.047688 | 68,062 | 3,246 | 66,439 | 571,248 | 8.4 |
| 85–86 | 0.054647 | 64,816 | 3,542 | 63,045 | 504,809 | 7.8 |
| 86–87 | 0.061298 | 61,274 | 3,756 | 59,396 | 441,764 | 7.2 |
| 87–88 | 0.071127 | 57,518 | 4,091 | 55,472 | 382,369 | 6.6 |
| 88–89 | 0.082294 | 53,427 | 4,397 | 51,228 | 326,896 | 6.1 |
| 89–90 | 0.094904 | 49,030 | 4,653 | 46,703 | 275,668 | 5.6 |
| 90–91 | 0.109048 | 44,377 | 4,839 | 41,957 | 228,965 | 5.2 |
| 91–92 | 0.124796 | 39,538 | 4,934 | 37,071 | 187,007 | 4.7 |
| 92–93 | 0.142186 | 34,604 | 4,920 | 32,143 | 149,937 | 4.3 |
| 93–94 | 0.161218 | 29,683 | 4,785 | 27,291 | 117,793 | 4.0 |
| 94–95 | 0.181845 | 24,898 | 4,528 | 22,634 | 90,503 | 3.6 |
| 95–96 | 0.203967 | 20,370 | 4,155 | 18,293 | 67,869 | 3.3 |
| 96–97 | 0.227431 | 16,215 | 3,688 | 14,372 | 49,576 | 3.1 |
| 97–98 | 0.252031 | 12,528 | 3,157 | 10,949 | 35,204 | 2.8 |
| 98–99 | 0.277511 | 9,370 | 2,600 | 8,070 | 24,255 | 2.6 |
| 99–100 | 0.303577 | 6,770 | 2,055 | 5,742 | 16,185 | 2.4 |
| 100 and over | 1.000000 | 4,715 | 4,715 | 10,443 | 10,443 | 2.2 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115593

PX-1265_0037

## Table 13. Life table for the non-Hispanic Black population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table13.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.010333 | 100,000 | 1,033 | 99,114 | 7,154,544 | 71.5 |
| 1–2 | 0.000744 | 98,967 | 74 | 98,930 | 7,055,430 | 71.3 |
| 2–3 | 0.000446 | 98,893 | 44 | 98,871 | 6,956,500 | 70.3 |
| 3–4 | 0.000325 | 98,849 | 32 | 98,833 | 6,857,629 | 69.4 |
| 4–5 | 0.000236 | 98,817 | 23 | 98,805 | 6,758,796 | 68.4 |
| 5–6 | 0.000253 | 98,794 | 25 | 98,781 | 6,659,991 | 67.4 |
| 6–7 | 0.000235 | 98,769 | 23 | 98,757 | 6,561,210 | 66.4 |
| 7–8 | 0.000217 | 98,745 | 21 | 98,735 | 6,462,453 | 65.4 |
| 8–9 | 0.000191 | 98,724 | 19 | 98,714 | 6,363,718 | 64.5 |
| 9–10 | 0.000162 | 98,705 | 16 | 98,697 | 6,265,004 | 63.5 |
| 10–11 | 0.000142 | 98,689 | 14 | 98,682 | 6,166,307 | 62.5 |
| 11–12 | 0.000152 | 98,675 | 15 | 98,668 | 6,067,625 | 61.5 |
| 12–13 | 0.000217 | 98,660 | 21 | 98,649 | 5,968,957 | 60.5 |
| 13–14 | 0.000351 | 98,639 | 35 | 98,621 | 5,870,308 | 59.5 |
| 14–15 | 0.000540 | 98,604 | 53 | 98,577 | 5,771,687 | 58.5 |
| 15–16 | 0.000749 | 98,551 | 74 | 98,514 | 5,673,109 | 57.6 |
| 16–17 | 0.000959 | 98,477 | 94 | 98,430 | 5,574,596 | 56.6 |
| 17–18 | 0.001180 | 98,382 | 116 | 98,324 | 5,476,166 | 55.7 |
| 18–19 | 0.001402 | 98,266 | 138 | 98,197 | 5,377,842 | 54.7 |
| 19–20 | 0.001617 | 98,129 | 159 | 98,049 | 5,279,644 | 53.8 |
| 20–21 | 0.001841 | 97,970 | 180 | 97,880 | 5,181,595 | 52.9 |
| 21–22 | 0.002051 | 97,790 | 201 | 97,689 | 5,083,715 | 52.0 |
| 22–23 | 0.002195 | 97,589 | 214 | 97,482 | 4,986,026 | 51.1 |
| 23–24 | 0.002254 | 97,375 | 219 | 97,265 | 4,888,544 | 50.2 |
| 24–25 | 0.002254 | 97,155 | 219 | 97,046 | 4,791,279 | 49.3 |
| 25–26 | 0.002233 | 96,936 | 216 | 96,828 | 4,694,233 | 48.4 |
| 26–27 | 0.002228 | 96,720 | 216 | 96,612 | 4,597,405 | 47.5 |
| 27–28 | 0.002254 | 96,504 | 218 | 96,396 | 4,500,793 | 46.6 |
| 28–29 | 0.002329 | 96,287 | 224 | 96,175 | 4,404,397 | 45.7 |
| 29–30 | 0.002444 | 96,063 | 235 | 95,945 | 4,308,222 | 44.8 |
| 30–31 | 0.002576 | 95,828 | 247 | 95,704 | 4,212,277 | 44.0 |
| 31–32 | 0.002706 | 95,581 | 259 | 95,452 | 4,116,573 | 43.1 |
| 32–33 | 0.002838 | 95,322 | 271 | 95,187 | 4,021,121 | 42.2 |
| 33–34 | 0.002964 | 95,052 | 282 | 94,911 | 3,925,934 | 41.3 |
| 34–35 | 0.003090 | 94,770 | 293 | 94,624 | 3,831,023 | 40.4 |
| 35–36 | 0.003230 | 94,477 | 305 | 94,325 | 3,736,400 | 39.5 |
| 36–37 | 0.003394 | 94,172 | 320 | 94,012 | 3,642,075 | 38.7 |
| 37–38 | 0.003569 | 93,852 | 335 | 93,685 | 3,548,063 | 37.8 |
| 38–39 | 0.003752 | 93,517 | 351 | 93,342 | 3,454,378 | 36.9 |
| 39–40 | 0.003945 | 93,167 | 368 | 92,983 | 3,361,036 | 36.1 |
| 40–41 | 0.004159 | 92,799 | 386 | 92,606 | 3,268,053 | 35.2 |
| 41–42 | 0.004394 | 92,413 | 406 | 92,210 | 3,175,447 | 34.4 |
| 42–43 | 0.004643 | 92,007 | 427 | 91,793 | 3,083,237 | 33.5 |
| 43–44 | 0.004904 | 91,580 | 449 | 91,355 | 2,991,444 | 32.7 |
| 44–45 | 0.005185 | 91,131 | 473 | 90,894 | 2,900,089 | 31.8 |
| 45–46 | 0.005501 | 90,658 | 499 | 90,409 | 2,809,194 | 31.0 |
| 46–47 | 0.005856 | 90,159 | 528 | 89,895 | 2,718,785 | 30.2 |
| 47–48 | 0.006239 | 89,631 | 559 | 89,352 | 2,628,890 | 29.3 |
| 48–49 | 0.006652 | 89,072 | 592 | 88,776 | 2,539,538 | 28.5 |
| 49–50 | 0.007104 | 88,480 | 629 | 88,165 | 2,450,762 | 27.7 |
| 50–51 | 0.007587 | 87,851 | 667 | 87,518 | 2,362,597 | 26.9 |
| 51–52 | 0.008133 | 87,185 | 709 | 86,830 | 2,275,079 | 26.1 |
| 52–53 | 0.008786 | 86,476 | 760 | 86,096 | 2,188,249 | 25.3 |
| 53–54 | 0.009557 | 85,716 | 819 | 85,306 | 2,102,153 | 24.5 |
| 54–55 | 0.010415 | 84,897 | 884 | 84,454 | 2,016,847 | 23.8 |
| 55–56 | 0.011277 | 84,012 | 947 | 83,539 | 1,932,392 | 23.0 |
| 56–57 | 0.012158 | 83,065 | 1,010 | 82,560 | 1,848,854 | 22.3 |
| 57–58 | 0.013154 | 82,055 | 1,079 | 81,515 | 1,766,294 | 21.5 |
| 58–59 | 0.014307 | 80,976 | 1,159 | 80,396 | 1,684,779 | 20.8 |
| 59–60 | 0.015596 | 79,817 | 1,245 | 79,195 | 1,604,382 | 20.1 |

See footnotes at end of table.

PLAINTIFFS_RH_0115594
PX-1265_0038

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 40 of 64
PageID.32665

**Table 13. Life table for the non-Hispanic Black population: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table13.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.016966 | 78,572 | 1,333 | 77,906 | 1,525,187 | 19.4 |
| 61–62 | 0.018348 | 77,239 | 1,417 | 76,531 | 1,447,282 | 18.7 |
| 62–63 | 0.019748 | 75,822 | 1,497 | 75,073 | 1,370,751 | 18.1 |
| 63–64 | 0.021168 | 74,325 | 1,573 | 73,538 | 1,295,678 | 17.4 |
| 64–65 | 0.022644 | 72,751 | 1,647 | 71,928 | 1,222,140 | 16.8 |
| 65–66 | 0.024271 | 71,104 | 1,726 | 70,241 | 1,150,212 | 16.2 |
| 66–67 | 0.026023 | 69,378 | 1,805 | 68,475 | 1,079,971 | 15.6 |
| 67–68 | 0.027751 | 67,573 | 1,875 | 66,635 | 1,011,495 | 15.0 |
| 68–69 | 0.029417 | 65,698 | 1,933 | 64,731 | 944,860 | 14.4 |
| 69–70 | 0.031011 | 63,765 | 1,977 | 62,776 | 880,129 | 13.8 |
| 70–71 | 0.032832 | 61,788 | 2,029 | 60,773 | 817,353 | 13.2 |
| 71–72 | 0.034658 | 59,759 | 2,071 | 58,723 | 756,580 | 12.7 |
| 72–73 | 0.036971 | 57,688 | 2,133 | 56,621 | 697,856 | 12.1 |
| 73–74 | 0.039181 | 55,555 | 2,177 | 54,467 | 641,235 | 11.5 |
| 74–75 | 0.042672 | 53,378 | 2,278 | 52,239 | 586,768 | 11.0 |
| 75–76 | 0.045194 | 51,101 | 2,309 | 49,946 | 534,529 | 10.5 |
| 76–77 | 0.049779 | 48,791 | 2,429 | 47,577 | 484,583 | 9.9 |
| 77–78 | 0.054239 | 46,362 | 2,515 | 45,105 | 437,006 | 9.4 |
| 78–79 | 0.058719 | 43,848 | 2,575 | 42,560 | 391,901 | 8.9 |
| 79–80 | 0.062829 | 41,273 | 2,593 | 39,976 | 349,341 | 8.5 |
| 80–81 | 0.068089 | 38,680 | 2,634 | 37,363 | 309,364 | 8.0 |
| 81–82 | 0.074247 | 36,046 | 2,684 | 34,704 | 272,001 | 7.5 |
| 82–83 | 0.080632 | 33,362 | 2,690 | 32,017 | 237,297 | 7.1 |
| 83–84 | 0.087451 | 30,672 | 2,682 | 29,331 | 205,280 | 6.7 |
| 84–85 | 0.094810 | 27,989 | 2,654 | 26,663 | 175,950 | 6.3 |
| 85–86 | 0.105159 | 25,336 | 2,664 | 24,004 | 149,287 | 5.9 |
| 86–87 | 0.115199 | 22,671 | 2,612 | 21,366 | 125,283 | 5.5 |
| 87–88 | 0.125981 | 20,060 | 2,527 | 18,796 | 103,918 | 5.2 |
| 88–89 | 0.137521 | 17,533 | 2,411 | 16,327 | 85,122 | 4.9 |
| 89–90 | 0.149826 | 15,122 | 2,266 | 13,989 | 68,794 | 4.5 |
| 90–91 | 0.162892 | 12,856 | 2,094 | 11,809 | 54,806 | 4.3 |
| 91–92 | 0.176708 | 10,762 | 1,902 | 9,811 | 42,997 | 4.0 |
| 92–93 | 0.191251 | 8,860 | 1,695 | 8,013 | 33,186 | 3.7 |
| 93–94 | 0.206487 | 7,166 | 1,480 | 6,426 | 25,173 | 3.5 |
| 94–95 | 0.222369 | 5,686 | 1,264 | 5,054 | 18,747 | 3.3 |
| 95–96 | 0.238838 | 4,422 | 1,056 | 3,894 | 13,694 | 3.1 |
| 96–97 | 0.255825 | 3,366 | 861 | 2,935 | 9,800 | 2.9 |
| 97–98 | 0.273248 | 2,505 | 684 | 2,162 | 6,865 | 2.7 |
| 98–99 | 0.291017 | 1,820 | 530 | 1,555 | 4,703 | 2.6 |
| 99–100 | 0.309035 | 1,290 | 399 | 1,091 | 3,147 | 2.4 |
| 100 and over | 1.000000 | 892 | 892 | 2,056 | 2,056 | 2.3 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115595
PX-1265_0039

## Table 14. Life table for non-Hispanic Black males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table14.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.011160 | 100,000 | 1,116 | 99,044 | 6,778,014 | 67.8 |
| 1–2 | 0.000795 | 98,884 | 79 | 98,845 | 6,678,970 | 67.5 |
| 2–3 | 0.000468 | 98,805 | 46 | 98,782 | 6,580,125 | 66.6 |
| 3–4 | 0.000306 | 98,759 | 30 | 98,744 | 6,481,343 | 65.6 |
| 4–5 | 0.000244 | 98,729 | 24 | 98,717 | 6,382,599 | 64.6 |
| 5–6 | 0.000260 | 98,705 | 26 | 98,692 | 6,283,882 | 63.7 |
| 6–7 | 0.000253 | 98,679 | 25 | 98,667 | 6,185,190 | 62.7 |
| 7–8 | 0.000236 | 98,654 | 23 | 98,643 | 6,086,523 | 61.7 |
| 8–9 | 0.000201 | 98,631 | 20 | 98,621 | 5,987,881 | 60.7 |
| 9–10 | 0.000151 | 98,611 | 15 | 98,604 | 5,889,260 | 59.7 |
| 10–11 | 0.000113 | 98,596 | 11 | 98,591 | 5,790,656 | 58.7 |
| 11–12 | 0.000123 | 98,585 | 12 | 98,579 | 5,692,065 | 57.7 |
| 12–13 | 0.000226 | 98,573 | 22 | 98,562 | 5,593,486 | 56.7 |
| 13–14 | 0.000449 | 98,551 | 44 | 98,529 | 5,494,924 | 55.8 |
| 14–15 | 0.000765 | 98,506 | 75 | 98,469 | 5,396,396 | 54.8 |
| 15–16 | 0.001114 | 98,431 | 110 | 98,376 | 5,297,927 | 53.8 |
| 16–17 | 0.001458 | 98,321 | 143 | 98,250 | 5,199,551 | 52.9 |
| 17–18 | 0.001811 | 98,178 | 178 | 98,089 | 5,101,301 | 52.0 |
| 18–19 | 0.002155 | 98,000 | 211 | 97,895 | 5,003,212 | 51.1 |
| 19–20 | 0.002480 | 97,789 | 242 | 97,668 | 4,905,317 | 50.2 |
| 20–21 | 0.002815 | 97,547 | 275 | 97,409 | 4,807,649 | 49.3 |
| 21–22 | 0.003126 | 97,272 | 304 | 97,120 | 4,710,240 | 48.4 |
| 22–23 | 0.003328 | 96,968 | 323 | 96,807 | 4,613,120 | 47.6 |
| 23–24 | 0.003386 | 96,645 | 327 | 96,482 | 4,516,313 | 46.7 |
| 24–25 | 0.003350 | 96,318 | 323 | 96,157 | 4,419,831 | 45.9 |
| 25–26 | 0.003277 | 95,995 | 315 | 95,838 | 4,323,675 | 45.0 |
| 26–27 | 0.003233 | 95,681 | 309 | 95,526 | 4,227,837 | 44.2 |
| 27–28 | 0.003238 | 95,371 | 309 | 95,217 | 4,132,310 | 43.3 |
| 28–29 | 0.003321 | 95,063 | 316 | 94,905 | 4,037,093 | 42.5 |
| 29–30 | 0.003467 | 94,747 | 328 | 94,583 | 3,942,189 | 41.6 |
| 30–31 | 0.003637 | 94,418 | 343 | 94,247 | 3,847,606 | 40.8 |
| 31–32 | 0.003799 | 94,075 | 357 | 93,896 | 3,753,359 | 39.9 |
| 32–33 | 0.003965 | 93,718 | 372 | 93,532 | 3,659,463 | 39.0 |
| 33–34 | 0.004124 | 93,346 | 385 | 93,154 | 3,565,931 | 38.2 |
| 34–35 | 0.004280 | 92,961 | 398 | 92,762 | 3,472,778 | 37.4 |
| 35–36 | 0.004459 | 92,563 | 413 | 92,357 | 3,380,015 | 36.5 |
| 36–37 | 0.004666 | 92,151 | 430 | 91,936 | 3,287,658 | 35.7 |
| 37–38 | 0.004874 | 91,721 | 447 | 91,497 | 3,195,723 | 34.8 |
| 38–39 | 0.005071 | 91,274 | 463 | 91,042 | 3,104,226 | 34.0 |
| 39–40 | 0.005265 | 90,811 | 478 | 90,572 | 3,013,184 | 33.2 |
| 40–41 | 0.005475 | 90,333 | 495 | 90,085 | 2,922,612 | 32.4 |
| 41–42 | 0.005719 | 89,838 | 514 | 89,581 | 2,832,527 | 31.5 |
| 42–43 | 0.006000 | 89,324 | 536 | 89,056 | 2,742,946 | 30.7 |
| 43–44 | 0.006328 | 88,788 | 562 | 88,507 | 2,653,889 | 29.9 |
| 44–45 | 0.006703 | 88,226 | 591 | 87,931 | 2,565,382 | 29.1 |
| 45–46 | 0.007131 | 87,635 | 625 | 87,323 | 2,477,451 | 28.3 |
| 46–47 | 0.007603 | 87,010 | 661 | 86,679 | 2,390,129 | 27.5 |
| 47–48 | 0.008102 | 86,349 | 700 | 85,999 | 2,303,449 | 26.7 |
| 48–49 | 0.008624 | 85,649 | 739 | 85,280 | 2,217,450 | 25.9 |
| 49–50 | 0.009183 | 84,910 | 780 | 84,521 | 2,132,171 | 25.1 |
| 50–51 | 0.009778 | 84,131 | 823 | 83,719 | 2,047,650 | 24.3 |
| 51–52 | 0.010455 | 83,308 | 871 | 82,872 | 1,963,931 | 23.6 |
| 52–53 | 0.011268 | 82,437 | 929 | 81,973 | 1,881,058 | 22.8 |
| 53–54 | 0.012237 | 81,508 | 997 | 81,009 | 1,799,086 | 22.1 |
| 54–55 | 0.013325 | 80,511 | 1,073 | 79,974 | 1,718,076 | 21.3 |
| 55–56 | 0.014416 | 79,438 | 1,145 | 78,865 | 1,638,102 | 20.6 |
| 56–57 | 0.015536 | 78,293 | 1,216 | 77,684 | 1,559,237 | 19.9 |
| 57–58 | 0.016819 | 77,076 | 1,296 | 76,428 | 1,481,552 | 19.2 |
| 58–59 | 0.018329 | 75,780 | 1,389 | 75,085 | 1,405,124 | 18.5 |
| 59–60 | 0.020032 | 74,391 | 1,490 | 73,646 | 1,330,039 | 17.9 |

See footnotes at end of table.

PLAINTIFFS_RH_0115596
PX-1265_0040

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 42 of 64
PageID.32667

**Table 14. Life table for non-Hispanic Black males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table14.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 | Number surviving to age x | Number dying between ages x and x + 1 | Person-years lived between ages x and x + 1 | Total number of person-years lived above age x | Expectation of life at age x |
|---|---|---|---|---|---|---|
| | $q_x$ | $l_x$ | $d_x$ | $L_x$ | $T_x$ | $e_x$ |
| 60–61 | 0.021847 | 72,901 | 1,593 | 72,104 | 1,256,393 | 17.2 |
| 61–62 | 0.023679 | 71,308 | 1,689 | 70,464 | 1,184,289 | 16.6 |
| 62–63 | 0.025547 | 69,620 | 1,779 | 68,730 | 1,113,825 | 16.0 |
| 63–64 | 0.027459 | 67,841 | 1,863 | 66,910 | 1,045,095 | 15.4 |
| 64–65 | 0.029471 | 65,978 | 1,944 | 65,006 | 978,185 | 14.8 |
| 65–66 | 0.031722 | 64,034 | 2,031 | 63,018 | 913,179 | 14.3 |
| 66–67 | 0.034145 | 62,002 | 2,117 | 60,944 | 850,161 | 13.7 |
| 67–68 | 0.036477 | 59,885 | 2,184 | 58,793 | 789,217 | 13.2 |
| 68–69 | 0.038671 | 57,701 | 2,231 | 56,585 | 730,424 | 12.7 |
| 69–70 | 0.040737 | 55,470 | 2,260 | 54,340 | 673,839 | 12.1 |
| 70–71 | 0.042958 | 53,210 | 2,286 | 52,067 | 619,499 | 11.6 |
| 71–72 | 0.044970 | 50,924 | 2,290 | 49,779 | 567,432 | 11.1 |
| 72–73 | 0.047916 | 48,634 | 2,330 | 47,469 | 517,653 | 10.6 |
| 73–74 | 0.050562 | 46,304 | 2,341 | 45,133 | 470,184 | 10.2 |
| 74–75 | 0.054842 | 43,963 | 2,411 | 42,757 | 425,051 | 9.7 |
| 75–76 | 0.057705 | 41,552 | 2,398 | 40,353 | 382,294 | 9.2 |
| 76–77 | 0.063015 | 39,154 | 2,467 | 37,920 | 341,942 | 8.7 |
| 77–78 | 0.068320 | 36,687 | 2,506 | 35,433 | 304,022 | 8.3 |
| 78–79 | 0.073654 | 34,180 | 2,517 | 32,921 | 268,588 | 7.9 |
| 79–80 | 0.077791 | 31,663 | 2,463 | 30,431 | 235,667 | 7.4 |
| 80–81 | 0.084397 | 29,200 | 2,464 | 27,967 | 205,236 | 7.0 |
| 81–82 | 0.090743 | 26,735 | 2,426 | 25,522 | 177,268 | 6.6 |
| 82–83 | 0.099202 | 24,309 | 2,412 | 23,103 | 151,746 | 6.2 |
| 83–84 | 0.106567 | 21,898 | 2,334 | 20,731 | 128,643 | 5.9 |
| 84–85 | 0.116684 | 19,564 | 2,283 | 18,423 | 107,912 | 5.5 |
| 85–86 | 0.127237 | 17,281 | 2,199 | 16,182 | 89,489 | 5.2 |
| 86–87 | 0.138504 | 15,082 | 2,089 | 14,038 | 73,307 | 4.9 |
| 87–88 | 0.150491 | 12,993 | 1,955 | 12,016 | 59,269 | 4.6 |
| 88–89 | 0.163195 | 11,038 | 1,801 | 10,137 | 47,254 | 4.3 |
| 89–90 | 0.176604 | 9,237 | 1,631 | 8,421 | 37,116 | 4.0 |
| 90–91 | 0.190698 | 7,605 | 1,450 | 6,880 | 28,695 | 3.8 |
| 91–92 | 0.205444 | 6,155 | 1,265 | 5,523 | 21,815 | 3.5 |
| 92–93 | 0.220803 | 4,891 | 1,080 | 4,351 | 16,292 | 3.3 |
| 93–94 | 0.236720 | 3,811 | 902 | 3,360 | 11,941 | 3.1 |
| 94–95 | 0.253133 | 2,909 | 736 | 2,541 | 8,582 | 3.0 |
| 95–96 | 0.269969 | 2,172 | 586 | 1,879 | 6,041 | 2.8 |
| 96–97 | 0.287148 | 1,586 | 455 | 1,358 | 4,162 | 2.6 |
| 97–98 | 0.304580 | 1,131 | 344 | 958 | 2,804 | 2.5 |
| 98–99 | 0.322173 | 786 | 253 | 660 | 1,845 | 2.3 |
| 99–100 | 0.339828 | 533 | 181 | 442 | 1,186 | 2.2 |
| 100 and over | 1.000000 | 352 | 352 | 743 | 743 | 2.1 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115597
PX-1265_0041

## Table 15. Life table for non-Hispanic Black females: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table15.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x+1$ $d_x$ | Person-years lived between ages $x$ and $x+1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.009479 | 100,000 | 948 | 99,187 | 7,535,068 | 75.4 |
| 1–2 | 0.000598 | 99,052 | 59 | 99,022 | 7,435,881 | 75.1 |
| 2–3 | 0.000368 | 98,993 | 36 | 98,975 | 7,336,858 | 74.1 |
| 3–4 | 0.000305 | 98,956 | 30 | 98,941 | 7,237,884 | 73.1 |
| 4–5 | 0.000200 | 98,926 | 20 | 98,916 | 7,138,943 | 72.2 |
| 5–6 | 0.000217 | 98,906 | 21 | 98,896 | 7,040,026 | 71.2 |
| 6–7 | 0.000194 | 98,885 | 19 | 98,875 | 6,941,131 | 70.2 |
| 7–8 | 0.000174 | 98,866 | 17 | 98,857 | 6,842,255 | 69.2 |
| 8–9 | 0.000157 | 98,849 | 15 | 98,841 | 6,743,398 | 68.2 |
| 9–10 | 0.000142 | 98,833 | 14 | 98,826 | 6,644,557 | 67.2 |
| 10–11 | 0.000135 | 98,819 | 13 | 98,812 | 6,545,731 | 66.2 |
| 11–12 | 0.000140 | 98,806 | 14 | 98,799 | 6,446,919 | 65.2 |
| 12–13 | 0.000165 | 98,792 | 16 | 98,784 | 6,348,120 | 64.3 |
| 13–14 | 0.000213 | 98,776 | 21 | 98,765 | 6,249,337 | 63.3 |
| 14–15 | 0.000282 | 98,755 | 28 | 98,741 | 6,150,572 | 62.3 |
| 15–16 | 0.000361 | 98,727 | 36 | 98,709 | 6,051,831 | 61.3 |
| 16–17 | 0.000444 | 98,691 | 44 | 98,669 | 5,953,122 | 60.3 |
| 17–18 | 0.000536 | 98,647 | 53 | 98,621 | 5,854,453 | 59.3 |
| 18–19 | 0.000635 | 98,594 | 63 | 98,563 | 5,755,832 | 58.4 |
| 19–20 | 0.000737 | 98,532 | 73 | 98,495 | 5,657,269 | 57.4 |
| 20–21 | 0.000846 | 98,459 | 83 | 98,418 | 5,558,774 | 56.5 |
| 21–22 | 0.000951 | 98,376 | 94 | 98,329 | 5,460,356 | 55.5 |
| 22–23 | 0.001035 | 98,282 | 102 | 98,231 | 5,362,027 | 54.6 |
| 23–24 | 0.001089 | 98,181 | 107 | 98,127 | 5,263,796 | 53.6 |
| 24–25 | 0.001123 | 98,074 | 110 | 98,019 | 5,165,669 | 52.7 |
| 25–26 | 0.001148 | 97,964 | 112 | 97,907 | 5,067,650 | 51.7 |
| 26–27 | 0.001181 | 97,851 | 116 | 97,793 | 4,969,743 | 50.8 |
| 27–28 | 0.001230 | 97,735 | 120 | 97,675 | 4,871,949 | 49.8 |
| 28–29 | 0.001304 | 97,615 | 127 | 97,552 | 4,774,274 | 48.9 |
| 29–30 | 0.001400 | 97,488 | 136 | 97,420 | 4,676,723 | 48.0 |
| 30–31 | 0.001510 | 97,351 | 147 | 97,278 | 4,579,303 | 47.0 |
| 31–32 | 0.001623 | 97,204 | 158 | 97,126 | 4,482,025 | 46.1 |
| 32–33 | 0.001737 | 97,047 | 169 | 96,962 | 4,384,899 | 45.2 |
| 33–34 | 0.001846 | 96,878 | 179 | 96,789 | 4,287,937 | 44.3 |
| 34–35 | 0.001955 | 96,699 | 189 | 96,605 | 4,191,148 | 43.3 |
| 35–36 | 0.002074 | 96,510 | 200 | 96,410 | 4,094,544 | 42.4 |
| 36–37 | 0.002211 | 96,310 | 213 | 96,204 | 3,998,133 | 41.5 |
| 37–38 | 0.002369 | 96,097 | 228 | 95,983 | 3,901,930 | 40.6 |
| 38–39 | 0.002549 | 95,870 | 244 | 95,747 | 3,805,947 | 39.7 |
| 39–40 | 0.002748 | 95,625 | 263 | 95,494 | 3,710,199 | 38.8 |
| 40–41 | 0.002969 | 95,362 | 283 | 95,221 | 3,614,705 | 37.9 |
| 41–42 | 0.003200 | 95,079 | 304 | 94,927 | 3,519,485 | 37.0 |
| 42–43 | 0.003425 | 94,775 | 325 | 94,613 | 3,424,557 | 36.1 |
| 43–44 | 0.003633 | 94,450 | 343 | 94,279 | 3,329,945 | 35.3 |
| 44–45 | 0.003837 | 94,107 | 361 | 93,927 | 3,235,666 | 34.4 |
| 45–46 | 0.004061 | 93,746 | 381 | 93,556 | 3,141,739 | 33.5 |
| 46–47 | 0.004319 | 93,365 | 403 | 93,164 | 3,048,183 | 32.6 |
| 47–48 | 0.004604 | 92,962 | 428 | 92,748 | 2,955,020 | 31.8 |
| 48–49 | 0.004923 | 92,534 | 456 | 92,306 | 2,862,271 | 30.9 |
| 49–50 | 0.005280 | 92,079 | 486 | 91,836 | 2,769,965 | 30.1 |
| 50–51 | 0.005663 | 91,592 | 519 | 91,333 | 2,678,130 | 29.2 |
| 51–52 | 0.006092 | 91,074 | 555 | 90,796 | 2,586,797 | 28.4 |
| 52–53 | 0.006603 | 90,519 | 598 | 90,220 | 2,496,000 | 27.6 |
| 53–54 | 0.007203 | 89,921 | 648 | 89,597 | 2,405,780 | 26.8 |
| 54–55 | 0.007866 | 89,273 | 702 | 88,922 | 2,316,183 | 25.9 |
| 55–56 | 0.008535 | 88,571 | 756 | 88,193 | 2,227,261 | 25.1 |
| 56–57 | 0.009218 | 87,815 | 809 | 87,410 | 2,139,068 | 24.4 |
| 57–58 | 0.009975 | 87,006 | 868 | 86,572 | 2,051,657 | 23.6 |
| 58–59 | 0.010836 | 86,138 | 933 | 85,671 | 1,965,085 | 22.8 |
| 59–60 | 0.011789 | 85,204 | 1,005 | 84,702 | 1,879,414 | 22.1 |

See footnotes at end of table.

PLAINTIFFS_RH_0115598
PX-1265_0042

**Table 15. Life table for non-Hispanic Black females: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table15.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1<br>$q_x$ | Number surviving to age x<br>$l_x$ | Number dying between ages x and x + 1<br>$d_x$ | Person-years lived between ages x and x + 1<br>$L_x$ | Total number of person-years lived above age x<br>$T_x$ | Expectation of life at age x<br>$e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.012800 | 84,200 | 1,078 | 83,661 | 1,794,712 | 21.3 |
| 61–62 | 0.013827 | 83,122 | 1,149 | 82,548 | 1,711,051 | 20.6 |
| 62–63 | 0.014876 | 81,973 | 1,219 | 81,363 | 1,628,503 | 19.9 |
| 63–64 | 0.015951 | 80,753 | 1,288 | 80,109 | 1,547,140 | 19.2 |
| 64–65 | 0.017076 | 79,465 | 1,357 | 78,787 | 1,467,031 | 18.5 |
| 65–66 | 0.018312 | 78,108 | 1,430 | 77,393 | 1,388,244 | 17.8 |
| 66–67 | 0.019646 | 76,678 | 1,506 | 75,925 | 1,310,851 | 17.1 |
| 67–68 | 0.021010 | 75,172 | 1,579 | 74,382 | 1,234,926 | 16.4 |
| 68–69 | 0.022344 | 73,592 | 1,644 | 72,770 | 1,160,544 | 15.8 |
| 69–70 | 0.023635 | 71,948 | 1,700 | 71,098 | 1,087,774 | 15.1 |
| 70–71 | 0.025195 | 70,247 | 1,770 | 69,363 | 1,016,676 | 14.5 |
| 71–72 | 0.026958 | 68,478 | 1,846 | 67,555 | 947,314 | 13.8 |
| 72–73 | 0.028848 | 66,632 | 1,922 | 65,670 | 879,759 | 13.2 |
| 73–74 | 0.030837 | 64,709 | 1,995 | 63,712 | 814,089 | 12.6 |
| 74–75 | 0.033881 | 62,714 | 2,125 | 61,651 | 750,377 | 12.0 |
| 75–76 | 0.036333 | 60,589 | 2,201 | 59,488 | 688,726 | 11.4 |
| 76–77 | 0.040537 | 58,388 | 2,367 | 57,204 | 629,237 | 10.8 |
| 77–78 | 0.044611 | 56,021 | 2,499 | 54,771 | 572,033 | 10.2 |
| 78–79 | 0.048682 | 53,522 | 2,606 | 52,219 | 517,262 | 9.7 |
| 79–80 | 0.053089 | 50,916 | 2,703 | 49,565 | 465,043 | 9.1 |
| 80–81 | 0.057664 | 48,213 | 2,780 | 46,823 | 415,479 | 8.6 |
| 81–82 | 0.064250 | 45,433 | 2,919 | 43,973 | 368,656 | 8.1 |
| 82–83 | 0.069263 | 42,514 | 2,945 | 41,041 | 324,682 | 7.6 |
| 83–84 | 0.076076 | 39,569 | 3,010 | 38,064 | 283,641 | 7.2 |
| 84–85 | 0.082680 | 36,559 | 3,023 | 35,048 | 245,577 | 6.7 |
| 85–86 | 0.092433 | 33,536 | 3,100 | 31,986 | 210,529 | 6.3 |
| 86–87 | 0.102335 | 30,436 | 3,115 | 28,879 | 178,543 | 5.9 |
| 87–88 | 0.113089 | 27,322 | 3,090 | 25,777 | 149,664 | 5.5 |
| 88–89 | 0.124724 | 24,232 | 3,022 | 22,721 | 123,887 | 5.1 |
| 89–90 | 0.137258 | 21,210 | 2,911 | 19,754 | 101,166 | 4.8 |
| 90–91 | 0.150703 | 18,298 | 2,758 | 16,920 | 81,412 | 4.4 |
| 91–92 | 0.165053 | 15,541 | 2,565 | 14,258 | 64,493 | 4.1 |
| 92–93 | 0.180293 | 12,976 | 2,339 | 11,806 | 50,235 | 3.9 |
| 93–94 | 0.196388 | 10,636 | 2,089 | 9,592 | 38,429 | 3.6 |
| 94–95 | 0.213291 | 8,547 | 1,823 | 7,636 | 28,837 | 3.4 |
| 95–96 | 0.230934 | 6,724 | 1,553 | 5,948 | 21,201 | 3.2 |
| 96–97 | 0.249234 | 5,171 | 1,289 | 4,527 | 15,253 | 2.9 |
| 97–98 | 0.268092 | 3,883 | 1,041 | 3,362 | 10,726 | 2.8 |
| 98–99 | 0.287394 | 2,842 | 817 | 2,433 | 7,364 | 2.6 |
| 99–100 | 0.307016 | 2,025 | 622 | 1,714 | 4,930 | 2.4 |
| 100 and over | 1.000000 | 1,403 | 1,403 | 3,216 | 3,216 | 2.3 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115599
PX-1265_0043

## Table 16. Life table for the non-Hispanic White population: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table16.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.004381 | 100,000 | 438 | 99,616 | 7,739,972 | 77.4 |
| 1–2 | 0.000308 | 99,562 | 31 | 99,547 | 7,640,356 | 76.7 |
| 2–3 | 0.000208 | 99,531 | 21 | 99,521 | 7,540,809 | 75.8 |
| 3–4 | 0.000177 | 99,510 | 18 | 99,502 | 7,441,288 | 74.8 |
| 4–5 | 0.000129 | 99,493 | 13 | 99,486 | 7,341,787 | 73.8 |
| 5–6 | 0.000118 | 99,480 | 12 | 99,474 | 7,242,300 | 72.8 |
| 6–7 | 0.000105 | 99,468 | 10 | 99,463 | 7,142,826 | 71.8 |
| 7–8 | 0.000095 | 99,458 | 9 | 99,453 | 7,043,363 | 70.8 |
| 8–9 | 0.000089 | 99,448 | 9 | 99,444 | 6,943,910 | 69.8 |
| 9–10 | 0.000085 | 99,440 | 8 | 99,435 | 6,844,466 | 68.8 |
| 10–11 | 0.000088 | 99,431 | 9 | 99,427 | 6,745,030 | 67.8 |
| 11–12 | 0.000103 | 99,422 | 10 | 99,417 | 6,645,603 | 66.8 |
| 12–13 | 0.000134 | 99,412 | 13 | 99,406 | 6,546,186 | 65.8 |
| 13–14 | 0.000186 | 99,399 | 18 | 99,390 | 6,446,781 | 64.9 |
| 14–15 | 0.000253 | 99,380 | 25 | 99,368 | 6,347,391 | 63.9 |
| 15–16 | 0.000327 | 99,355 | 33 | 99,339 | 6,248,023 | 62.9 |
| 16–17 | 0.000405 | 99,323 | 40 | 99,303 | 6,148,684 | 61.9 |
| 17–18 | 0.000488 | 99,283 | 48 | 99,258 | 6,049,382 | 60.9 |
| 18–19 | 0.000574 | 99,234 | 57 | 99,206 | 5,950,123 | 60.0 |
| 19–20 | 0.000664 | 99,177 | 66 | 99,144 | 5,850,918 | 59.0 |
| 20–21 | 0.000758 | 99,111 | 75 | 99,074 | 5,751,774 | 58.0 |
| 21–22 | 0.000854 | 99,036 | 85 | 98,994 | 5,652,700 | 57.1 |
| 22–23 | 0.000946 | 98,951 | 94 | 98,905 | 5,553,706 | 56.1 |
| 23–24 | 0.001031 | 98,858 | 102 | 98,807 | 5,454,802 | 55.2 |
| 24–25 | 0.001110 | 98,756 | 110 | 98,701 | 5,355,995 | 54.2 |
| 25–26 | 0.001185 | 98,646 | 117 | 98,588 | 5,257,293 | 53.3 |
| 26–27 | 0.001261 | 98,529 | 124 | 98,467 | 5,158,705 | 52.4 |
| 27–28 | 0.001341 | 98,405 | 132 | 98,339 | 5,060,238 | 51.4 |
| 28–29 | 0.001428 | 98,273 | 140 | 98,203 | 4,961,899 | 50.5 |
| 29–30 | 0.001521 | 98,133 | 149 | 98,058 | 4,863,696 | 49.6 |
| 30–31 | 0.001617 | 97,984 | 158 | 97,904 | 4,765,638 | 48.6 |
| 31–32 | 0.001711 | 97,825 | 167 | 97,741 | 4,667,733 | 47.7 |
| 32–33 | 0.001801 | 97,658 | 176 | 97,570 | 4,569,992 | 46.8 |
| 33–34 | 0.001885 | 97,482 | 184 | 97,390 | 4,472,422 | 45.9 |
| 34–35 | 0.001966 | 97,298 | 191 | 97,202 | 4,375,032 | 45.0 |
| 35–36 | 0.002052 | 97,107 | 199 | 97,007 | 4,277,830 | 44.1 |
| 36–37 | 0.002144 | 96,907 | 208 | 96,804 | 4,180,822 | 43.1 |
| 37–38 | 0.002230 | 96,700 | 216 | 96,592 | 4,084,019 | 42.2 |
| 38–39 | 0.002310 | 96,484 | 223 | 96,373 | 3,987,427 | 41.3 |
| 39–40 | 0.002389 | 96,261 | 230 | 96,146 | 3,891,054 | 40.4 |
| 40–41 | 0.002483 | 96,031 | 238 | 95,912 | 3,794,908 | 39.5 |
| 41–42 | 0.002597 | 95,793 | 249 | 95,668 | 3,698,996 | 38.6 |
| 42–43 | 0.002727 | 95,544 | 261 | 95,414 | 3,603,328 | 37.7 |
| 43–44 | 0.002871 | 95,283 | 274 | 95,147 | 3,507,914 | 36.8 |
| 44–45 | 0.003034 | 95,010 | 288 | 94,866 | 3,412,768 | 35.9 |
| 45–46 | 0.003225 | 94,722 | 305 | 94,569 | 3,317,902 | 35.0 |
| 46–47 | 0.003446 | 94,416 | 325 | 94,254 | 3,223,333 | 34.1 |
| 47–48 | 0.003690 | 94,091 | 347 | 93,917 | 3,129,079 | 33.3 |
| 48–49 | 0.003955 | 93,744 | 371 | 93,558 | 3,035,162 | 32.4 |
| 49–50 | 0.004246 | 93,373 | 397 | 93,175 | 2,941,604 | 31.5 |
| 50–51 | 0.004555 | 92,976 | 424 | 92,765 | 2,848,429 | 30.6 |
| 51–52 | 0.004903 | 92,553 | 454 | 92,326 | 2,755,665 | 29.8 |
| 52–53 | 0.005319 | 92,099 | 490 | 91,854 | 2,663,339 | 28.9 |
| 53–54 | 0.005808 | 91,609 | 532 | 91,343 | 2,571,485 | 28.1 |
| 54–55 | 0.006345 | 91,077 | 578 | 90,788 | 2,480,142 | 27.2 |
| 55–56 | 0.006880 | 90,499 | 623 | 90,188 | 2,389,354 | 26.4 |
| 56–57 | 0.007418 | 89,877 | 667 | 89,543 | 2,299,166 | 25.6 |
| 57–58 | 0.008005 | 89,210 | 714 | 88,853 | 2,209,622 | 24.8 |
| 58–59 | 0.008663 | 88,496 | 767 | 88,113 | 2,120,769 | 24.0 |
| 59–60 | 0.009381 | 87,729 | 823 | 87,318 | 2,032,657 | 23.2 |

See footnotes at end of table.

PLAINTIFFS_RH_0115600
PX-1265_0044

## Table 16. Life table for the non-Hispanic White population: United States, 2020—Con.

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table16.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.010161 | 86,906 | 883 | 86,465 | 1,945,339 | 22.4 |
| 61–62 | 0.010954 | 86,023 | 942 | 85,552 | 1,858,875 | 21.6 |
| 62–63 | 0.011719 | 85,081 | 997 | 84,582 | 1,773,322 | 20.8 |
| 63–64 | 0.012441 | 84,084 | 1,046 | 83,561 | 1,688,740 | 20.1 |
| 64–65 | 0.013165 | 83,038 | 1,093 | 82,491 | 1,605,179 | 19.3 |
| 65–66 | 0.013931 | 81,945 | 1,142 | 81,374 | 1,522,688 | 18.6 |
| 66–67 | 0.014886 | 80,803 | 1,203 | 80,202 | 1,441,314 | 17.8 |
| 67–68 | 0.015979 | 79,600 | 1,272 | 78,964 | 1,361,113 | 17.1 |
| 68–69 | 0.017293 | 78,328 | 1,355 | 77,651 | 1,282,149 | 16.4 |
| 69–70 | 0.018745 | 76,974 | 1,443 | 76,252 | 1,204,498 | 15.6 |
| 70–71 | 0.020327 | 75,531 | 1,535 | 74,763 | 1,128,246 | 14.9 |
| 71–72 | 0.022075 | 73,996 | 1,633 | 73,179 | 1,053,482 | 14.2 |
| 72–73 | 0.024109 | 72,362 | 1,745 | 71,490 | 980,304 | 13.5 |
| 73–74 | 0.026020 | 70,617 | 1,837 | 69,699 | 908,814 | 12.9 |
| 74–75 | 0.029438 | 68,780 | 2,025 | 67,768 | 839,115 | 12.2 |
| 75–76 | 0.032123 | 66,755 | 2,144 | 65,683 | 771,347 | 11.6 |
| 76–77 | 0.035823 | 64,611 | 2,315 | 63,454 | 705,664 | 10.9 |
| 77–78 | 0.039329 | 62,296 | 2,450 | 61,071 | 642,210 | 10.3 |
| 78–79 | 0.044047 | 59,846 | 2,636 | 58,528 | 581,139 | 9.7 |
| 79–80 | 0.048523 | 57,210 | 2,776 | 55,822 | 522,611 | 9.1 |
| 80–81 | 0.053655 | 54,434 | 2,921 | 52,974 | 466,788 | 8.6 |
| 81–82 | 0.059318 | 51,514 | 3,056 | 49,986 | 413,815 | 8.0 |
| 82–83 | 0.065733 | 48,458 | 3,185 | 46,865 | 363,829 | 7.5 |
| 83–84 | 0.073823 | 45,273 | 3,342 | 43,602 | 316,963 | 7.0 |
| 84–85 | 0.082694 | 41,930 | 3,467 | 40,197 | 273,362 | 6.5 |
| 85–86 | 0.092475 | 38,463 | 3,557 | 36,685 | 233,165 | 6.1 |
| 86–87 | 0.101001 | 34,906 | 3,526 | 33,143 | 196,480 | 5.6 |
| 87–88 | 0.113813 | 31,381 | 3,572 | 29,595 | 163,337 | 5.2 |
| 88–89 | 0.127884 | 27,809 | 3,556 | 26,031 | 133,742 | 4.8 |
| 89–90 | 0.143243 | 24,253 | 3,474 | 22,516 | 107,711 | 4.4 |
| 90–91 | 0.159900 | 20,779 | 3,323 | 19,117 | 85,195 | 4.1 |
| 91–92 | 0.177835 | 17,456 | 3,104 | 15,904 | 66,078 | 3.8 |
| 92–93 | 0.197001 | 14,352 | 2,827 | 12,938 | 50,174 | 3.5 |
| 93–94 | 0.217313 | 11,525 | 2,504 | 10,272 | 37,236 | 3.2 |
| 94–95 | 0.238655 | 9,020 | 2,153 | 7,944 | 26,963 | 3.0 |
| 95–96 | 0.260877 | 6,867 | 1,792 | 5,972 | 19,020 | 2.8 |
| 96–97 | 0.283796 | 5,076 | 1,441 | 4,356 | 13,048 | 2.6 |
| 97–98 | 0.307204 | 3,635 | 1,117 | 3,077 | 8,692 | 2.4 |
| 98–99 | 0.330874 | 2,519 | 833 | 2,102 | 5,615 | 2.2 |
| 99–100 | 0.354569 | 1,685 | 598 | 1,386 | 3,513 | 2.1 |
| 100 and over | 1.000000 | 1,088 | 1,088 | 2,127 | 2,127 | 2.0 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115601

PX-1265_0045

## Table 17. Life table for non-Hispanic White males: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table17.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x+1$ $d_x$ | Person-years lived between ages $x$ and $x+1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.004743 | 100,000 | 474 | 99,584 | 7,480,346 | 74.8 |
| 1–2 | 0.000365 | 99,526 | 36 | 99,508 | 7,380,762 | 74.2 |
| 2–3 | 0.000267 | 99,489 | 27 | 99,476 | 7,281,255 | 73.2 |
| 3–4 | 0.000216 | 99,463 | 22 | 99,452 | 7,181,779 | 72.2 |
| 4–5 | 0.000162 | 99,441 | 16 | 99,433 | 7,082,327 | 71.2 |
| 5–6 | 0.000144 | 99,425 | 14 | 99,418 | 6,982,894 | 70.2 |
| 6–7 | 0.000127 | 99,411 | 13 | 99,405 | 6,883,476 | 69.2 |
| 7–8 | 0.000115 | 99,398 | 11 | 99,393 | 6,784,071 | 68.3 |
| 8–9 | 0.000107 | 99,387 | 11 | 99,382 | 6,684,678 | 67.3 |
| 9–10 | 0.000104 | 99,376 | 10 | 99,371 | 6,585,297 | 66.3 |
| 10–11 | 0.000110 | 99,366 | 11 | 99,360 | 6,485,926 | 65.3 |
| 11–12 | 0.000132 | 99,355 | 13 | 99,348 | 6,386,565 | 64.3 |
| 12–13 | 0.000177 | 99,342 | 18 | 99,333 | 6,287,217 | 63.3 |
| 13–14 | 0.000250 | 99,324 | 25 | 99,312 | 6,187,884 | 62.3 |
| 14–15 | 0.000344 | 99,299 | 34 | 99,282 | 6,088,572 | 61.3 |
| 15–16 | 0.000448 | 99,265 | 44 | 99,243 | 5,989,290 | 60.3 |
| 16–17 | 0.000556 | 99,221 | 55 | 99,193 | 5,890,047 | 59.4 |
| 17–18 | 0.000673 | 99,166 | 67 | 99,132 | 5,790,853 | 58.4 |
| 18–19 | 0.000800 | 99,099 | 79 | 99,059 | 5,691,721 | 57.4 |
| 19–20 | 0.000933 | 99,020 | 92 | 98,974 | 5,592,661 | 56.5 |
| 20–21 | 0.001072 | 98,927 | 106 | 98,874 | 5,493,688 | 55.5 |
| 21–22 | 0.001212 | 98,821 | 120 | 98,761 | 5,394,814 | 54.6 |
| 22–23 | 0.001341 | 98,702 | 132 | 98,635 | 5,296,052 | 53.7 |
| 23–24 | 0.001453 | 98,569 | 143 | 98,498 | 5,197,417 | 52.7 |
| 24–25 | 0.001551 | 98,426 | 153 | 98,350 | 5,098,919 | 51.8 |
| 25–26 | 0.001642 | 98,273 | 161 | 98,193 | 5,000,570 | 50.9 |
| 26–27 | 0.001735 | 98,112 | 170 | 98,027 | 4,902,377 | 50.0 |
| 27–28 | 0.001836 | 97,942 | 180 | 97,852 | 4,804,350 | 49.1 |
| 28–29 | 0.001951 | 97,762 | 191 | 97,666 | 4,706,499 | 48.1 |
| 29–30 | 0.002076 | 97,571 | 203 | 97,470 | 4,608,832 | 47.2 |
| 30–31 | 0.002206 | 97,369 | 215 | 97,261 | 4,511,362 | 46.3 |
| 31–32 | 0.002332 | 97,154 | 227 | 97,041 | 4,414,101 | 45.4 |
| 32–33 | 0.002446 | 96,927 | 237 | 96,809 | 4,317,061 | 44.5 |
| 33–34 | 0.002543 | 96,690 | 246 | 96,567 | 4,220,252 | 43.6 |
| 34–35 | 0.002628 | 96,444 | 253 | 96,318 | 4,123,685 | 42.8 |
| 35–36 | 0.002718 | 96,191 | 261 | 96,060 | 4,027,367 | 41.9 |
| 36–37 | 0.002815 | 95,929 | 270 | 95,794 | 3,931,307 | 41.0 |
| 37–38 | 0.002908 | 95,659 | 278 | 95,520 | 3,835,512 | 40.1 |
| 38–39 | 0.002998 | 95,381 | 286 | 95,238 | 3,739,992 | 39.2 |
| 39–40 | 0.003092 | 95,095 | 294 | 94,948 | 3,644,754 | 38.3 |
| 40–41 | 0.003204 | 94,801 | 304 | 94,649 | 3,549,806 | 37.4 |
| 41–42 | 0.003339 | 94,497 | 316 | 94,340 | 3,455,156 | 36.6 |
| 42–43 | 0.003487 | 94,182 | 328 | 94,018 | 3,360,817 | 35.7 |
| 43–44 | 0.003645 | 93,854 | 342 | 93,682 | 3,266,799 | 34.8 |
| 44–45 | 0.003821 | 93,511 | 357 | 93,333 | 3,173,116 | 33.9 |
| 45–46 | 0.004031 | 93,154 | 376 | 92,966 | 3,079,784 | 33.1 |
| 46–47 | 0.004283 | 92,779 | 397 | 92,580 | 2,986,817 | 32.2 |
| 47–48 | 0.004571 | 92,381 | 422 | 92,170 | 2,894,237 | 31.3 |
| 48–49 | 0.004896 | 91,959 | 450 | 91,734 | 2,802,067 | 30.5 |
| 49–50 | 0.005262 | 91,509 | 482 | 91,268 | 2,710,334 | 29.6 |
| 50–51 | 0.005652 | 91,027 | 514 | 90,770 | 2,619,066 | 28.8 |
| 51–52 | 0.006089 | 90,513 | 551 | 90,237 | 2,528,296 | 27.9 |
| 52–53 | 0.006616 | 89,961 | 595 | 89,664 | 2,438,059 | 27.1 |
| 53–54 | 0.007238 | 89,366 | 647 | 89,043 | 2,348,395 | 26.3 |
| 54–55 | 0.007925 | 88,719 | 703 | 88,368 | 2,259,352 | 25.5 |
| 55–56 | 0.008611 | 88,016 | 758 | 87,637 | 2,170,985 | 24.7 |
| 56–57 | 0.009300 | 87,258 | 811 | 86,853 | 2,083,347 | 23.9 |
| 57–58 | 0.010052 | 86,447 | 869 | 86,012 | 1,996,494 | 23.1 |
| 58–59 | 0.010895 | 85,578 | 932 | 85,112 | 1,910,482 | 22.3 |
| 59–60 | 0.011813 | 84,646 | 1,000 | 84,146 | 1,825,370 | 21.6 |

See footnotes at end of table.

PLAINTIFFS_RH_0115602
PX-1265_0046

**Table 17. Life table for non-Hispanic White males: United States, 2020—Con.**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table17.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.012800 | 83,646 | 1,071 | 83,110 | 1,741,225 | 20.8 |
| 61–62 | 0.013798 | 82,575 | 1,139 | 82,005 | 1,658,114 | 20.1 |
| 62–63 | 0.014765 | 81,436 | 1,202 | 80,834 | 1,576,109 | 19.4 |
| 63–64 | 0.015685 | 80,233 | 1,258 | 79,604 | 1,495,275 | 18.6 |
| 64–65 | 0.016608 | 78,975 | 1,312 | 78,319 | 1,415,671 | 17.9 |
| 65–66 | 0.017590 | 77,663 | 1,366 | 76,980 | 1,337,352 | 17.2 |
| 66–67 | 0.018813 | 76,297 | 1,435 | 75,579 | 1,260,372 | 16.5 |
| 67–68 | 0.020129 | 74,862 | 1,507 | 74,108 | 1,184,792 | 15.8 |
| 68–69 | 0.021637 | 73,355 | 1,587 | 72,561 | 1,110,684 | 15.1 |
| 69–70 | 0.023247 | 71,768 | 1,668 | 70,933 | 1,038,123 | 14.5 |
| 70–71 | 0.024933 | 70,099 | 1,748 | 69,225 | 967,190 | 13.8 |
| 71–72 | 0.026846 | 68,351 | 1,835 | 67,434 | 897,965 | 13.1 |
| 72–73 | 0.029113 | 66,516 | 1,936 | 65,548 | 830,531 | 12.5 |
| 73–74 | 0.031290 | 64,580 | 2,021 | 63,569 | 764,983 | 11.8 |
| 74–75 | 0.035372 | 62,559 | 2,213 | 61,453 | 701,413 | 11.2 |
| 75–76 | 0.038469 | 60,346 | 2,321 | 59,186 | 639,960 | 10.6 |
| 76–77 | 0.042977 | 58,025 | 2,494 | 56,778 | 580,775 | 10.0 |
| 77–78 | 0.047065 | 55,531 | 2,614 | 54,224 | 523,997 | 9.4 |
| 78–79 | 0.052628 | 52,918 | 2,785 | 51,525 | 469,772 | 8.9 |
| 79–80 | 0.057653 | 50,133 | 2,890 | 48,688 | 418,247 | 8.3 |
| 80–81 | 0.063422 | 47,242 | 2,996 | 45,744 | 369,560 | 7.8 |
| 81–82 | 0.069980 | 44,246 | 3,096 | 42,698 | 323,816 | 7.3 |
| 82–83 | 0.076982 | 41,150 | 3,168 | 39,566 | 281,118 | 6.8 |
| 83–84 | 0.086581 | 37,982 | 3,289 | 36,338 | 241,552 | 6.4 |
| 84–85 | 0.096153 | 34,693 | 3,336 | 33,026 | 205,214 | 5.9 |
| 85–86 | 0.107533 | 31,358 | 3,372 | 29,672 | 172,188 | 5.5 |
| 86–87 | 0.116097 | 27,986 | 3,249 | 26,361 | 142,517 | 5.1 |
| 87–88 | 0.130868 | 24,737 | 3,237 | 23,118 | 116,156 | 4.7 |
| 88–89 | 0.147016 | 21,499 | 3,161 | 19,919 | 93,038 | 4.3 |
| 89–90 | 0.164546 | 18,339 | 3,018 | 16,830 | 73,119 | 4.0 |
| 90–91 | 0.183427 | 15,321 | 2,810 | 13,916 | 56,289 | 3.7 |
| 91–92 | 0.203597 | 12,511 | 2,547 | 11,237 | 42,373 | 3.4 |
| 92–93 | 0.224953 | 9,964 | 2,241 | 8,843 | 31,136 | 3.1 |
| 93–94 | 0.247351 | 7,722 | 1,910 | 6,767 | 22,293 | 2.9 |
| 94–95 | 0.270614 | 5,812 | 1,573 | 5,026 | 15,526 | 2.7 |
| 95–96 | 0.294528 | 4,239 | 1,249 | 3,615 | 10,500 | 2.5 |
| 96–97 | 0.318854 | 2,991 | 954 | 2,514 | 6,885 | 2.3 |
| 97–98 | 0.343335 | 2,037 | 699 | 1,687 | 4,371 | 2.1 |
| 98–99 | 0.367709 | 1,338 | 492 | 1,092 | 2,683 | 2.0 |
| 99–100 | 0.391716 | 846 | 331 | 680 | 1,592 | 1.9 |
| 100 and over | 1.000000 | 514 | 514 | 912 | 912 | 1.8 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115603
PX-1265_0047

National Vital Statistics Reports, Vol. 71, No. 1, August 8, 2022    49

## Table 18. Life table for non-Hispanic White females: United States, 2020

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table18.xlsx.*

| Age (years) | Probability of dying between ages x and x + 1 $q_x$ | Number surviving to age x $l_x$ | Number dying between ages x and x + 1 $d_x$ | Person-years lived between ages x and x + 1 $L_x$ | Total number of person-years lived above age x $T_x$ | Expectation of life at age x $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.004001 | 100,000 | 400 | 99,651 | 8,009,863 | 80.1 |
| 1–2 | 0.000245 | 99,600 | 24 | 99,588 | 7,910,212 | 79.4 |
| 2–3 | 0.000149 | 99,575 | 15 | 99,568 | 7,810,624 | 78.4 |
| 3–4 | 0.000136 | 99,561 | 13 | 99,554 | 7,711,056 | 77.5 |
| 4–5 | 0.000094 | 99,547 | 9 | 99,542 | 7,611,503 | 76.5 |
| 5–6 | 0.000090 | 99,538 | 9 | 99,533 | 7,511,960 | 75.5 |
| 6–7 | 0.000081 | 99,529 | 8 | 99,525 | 7,412,427 | 74.5 |
| 7–8 | 0.000074 | 99,521 | 7 | 99,517 | 7,312,902 | 73.5 |
| 8–9 | 0.000069 | 99,513 | 7 | 99,510 | 7,213,385 | 72.5 |
| 9–10 | 0.000067 | 99,506 | 7 | 99,503 | 7,113,875 | 71.5 |
| 10–11 | 0.000068 | 99,500 | 7 | 99,496 | 7,014,372 | 70.5 |
| 11–12 | 0.000076 | 99,493 | 8 | 99,489 | 6,914,876 | 69.5 |
| 12–13 | 0.000093 | 99,486 | 9 | 99,481 | 6,815,387 | 68.5 |
| 13–14 | 0.000122 | 99,476 | 12 | 99,470 | 6,715,906 | 67.5 |
| 14–15 | 0.000159 | 99,464 | 16 | 99,456 | 6,616,435 | 66.5 |
| 15–16 | 0.000202 | 99,448 | 20 | 99,438 | 6,516,979 | 65.5 |
| 16–17 | 0.000247 | 99,428 | 25 | 99,416 | 6,417,541 | 64.5 |
| 17–18 | 0.000292 | 99,404 | 29 | 99,389 | 6,318,125 | 63.6 |
| 18–19 | 0.000336 | 99,375 | 33 | 99,358 | 6,218,735 | 62.6 |
| 19–20 | 0.000381 | 99,341 | 38 | 99,322 | 6,119,377 | 61.6 |
| 20–21 | 0.000427 | 99,304 | 42 | 99,282 | 6,020,055 | 60.6 |
| 21–22 | 0.000477 | 99,261 | 47 | 99,237 | 5,920,773 | 59.6 |
| 22–23 | 0.000530 | 99,214 | 53 | 99,187 | 5,821,535 | 58.7 |
| 23–24 | 0.000587 | 99,161 | 58 | 99,132 | 5,722,348 | 57.7 |
| 24–25 | 0.000645 | 99,103 | 64 | 99,071 | 5,623,216 | 56.7 |
| 25–26 | 0.000703 | 99,039 | 70 | 99,004 | 5,524,145 | 55.8 |
| 26–27 | 0.000761 | 98,969 | 75 | 98,932 | 5,425,140 | 54.8 |
| 27–28 | 0.000821 | 98,894 | 81 | 98,854 | 5,326,209 | 53.9 |
| 28–29 | 0.000881 | 98,813 | 87 | 98,769 | 5,227,355 | 52.9 |
| 29–30 | 0.000943 | 98,726 | 93 | 98,679 | 5,128,586 | 51.9 |
| 30–31 | 0.001006 | 98,633 | 99 | 98,583 | 5,029,906 | 51.0 |
| 31–32 | 0.001071 | 98,534 | 105 | 98,481 | 4,931,323 | 50.0 |
| 32–33 | 0.001139 | 98,428 | 112 | 98,372 | 4,832,842 | 49.1 |
| 33–34 | 0.001213 | 98,316 | 119 | 98,256 | 4,734,470 | 48.2 |
| 34–35 | 0.001290 | 98,197 | 127 | 98,133 | 4,636,214 | 47.2 |
| 35–36 | 0.001375 | 98,070 | 135 | 98,003 | 4,538,080 | 46.3 |
| 36–37 | 0.001464 | 97,935 | 143 | 97,864 | 4,440,078 | 45.3 |
| 37–38 | 0.001544 | 97,792 | 151 | 97,716 | 4,342,214 | 44.4 |
| 38–39 | 0.001613 | 97,641 | 157 | 97,562 | 4,244,498 | 43.5 |
| 39–40 | 0.001678 | 97,483 | 164 | 97,402 | 4,146,935 | 42.5 |
| 40–41 | 0.001753 | 97,320 | 171 | 97,235 | 4,049,534 | 41.6 |
| 41–42 | 0.001846 | 97,149 | 179 | 97,060 | 3,952,299 | 40.7 |
| 42–43 | 0.001957 | 96,970 | 190 | 96,875 | 3,855,239 | 39.8 |
| 43–44 | 0.002088 | 96,780 | 202 | 96,679 | 3,758,364 | 38.8 |
| 44–45 | 0.002238 | 96,578 | 216 | 96,470 | 3,661,685 | 37.9 |
| 45–46 | 0.002411 | 96,362 | 232 | 96,246 | 3,565,215 | 37.0 |
| 46–47 | 0.002604 | 96,130 | 250 | 96,005 | 3,468,969 | 36.1 |
| 47–48 | 0.002805 | 95,879 | 269 | 95,745 | 3,372,965 | 35.2 |
| 48–49 | 0.003011 | 95,610 | 288 | 95,466 | 3,277,220 | 34.3 |
| 49–50 | 0.003229 | 95,322 | 308 | 95,169 | 3,181,753 | 33.4 |
| 50–51 | 0.003458 | 95,015 | 329 | 94,850 | 3,086,585 | 32.5 |
| 51–52 | 0.003719 | 94,686 | 352 | 94,510 | 2,991,734 | 31.6 |
| 52–53 | 0.004029 | 94,334 | 380 | 94,144 | 2,897,224 | 30.7 |
| 53–54 | 0.004391 | 93,954 | 413 | 93,748 | 2,803,080 | 29.8 |
| 54–55 | 0.004788 | 93,541 | 448 | 93,317 | 2,709,333 | 29.0 |
| 55–56 | 0.005186 | 93,094 | 483 | 92,852 | 2,616,015 | 28.1 |
| 56–57 | 0.005585 | 92,611 | 517 | 92,352 | 2,523,163 | 27.2 |
| 57–58 | 0.006022 | 92,094 | 555 | 91,816 | 2,430,811 | 26.4 |
| 58–59 | 0.006510 | 91,539 | 596 | 91,241 | 2,338,995 | 25.6 |
| 59–60 | 0.007045 | 90,943 | 641 | 90,623 | 2,247,754 | 24.7 |

See footnotes at end of table.

PLAINTIFFS_RH_0115604
PX-1265_0048

## Table 18. Life table for non-Hispanic White females: United States, 2020—Con.

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table18.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 60–61 | 0.007636 | 90,302 | 690 | 89,958 | 2,157,131 | 23.9 |
| 61–62 | 0.008244 | 89,613 | 739 | 89,243 | 2,067,173 | 23.1 |
| 62–63 | 0.008831 | 88,874 | 785 | 88,482 | 1,977,930 | 22.3 |
| 63–64 | 0.009385 | 88,089 | 827 | 87,676 | 1,889,448 | 21.4 |
| 64–65 | 0.009945 | 87,262 | 868 | 86,829 | 1,801,773 | 20.6 |
| 65–66 | 0.010535 | 86,395 | 910 | 85,940 | 1,714,944 | 19.9 |
| 66–67 | 0.011280 | 85,484 | 964 | 85,002 | 1,629,005 | 19.1 |
| 67–68 | 0.012198 | 84,520 | 1,031 | 84,005 | 1,544,002 | 18.3 |
| 68–69 | 0.013359 | 83,489 | 1,115 | 82,932 | 1,459,998 | 17.5 |
| 69–70 | 0.014688 | 82,374 | 1,210 | 81,769 | 1,377,066 | 16.7 |
| 70–71 | 0.016184 | 81,164 | 1,314 | 80,507 | 1,295,297 | 16.0 |
| 71–72 | 0.017814 | 79,850 | 1,422 | 79,139 | 1,214,790 | 15.2 |
| 72–73 | 0.019667 | 78,428 | 1,542 | 77,657 | 1,135,651 | 14.5 |
| 73–74 | 0.021362 | 76,885 | 1,642 | 76,064 | 1,057,994 | 13.8 |
| 74–75 | 0.024237 | 75,243 | 1,824 | 74,331 | 981,930 | 13.1 |
| 75–76 | 0.026617 | 73,419 | 1,954 | 72,442 | 907,599 | 12.4 |
| 76–77 | 0.029699 | 71,465 | 2,122 | 70,404 | 835,157 | 11.7 |
| 77–78 | 0.032795 | 69,343 | 2,274 | 68,206 | 764,753 | 11.0 |
| 78–79 | 0.036917 | 67,069 | 2,476 | 65,831 | 696,547 | 10.4 |
| 79–80 | 0.041064 | 64,593 | 2,652 | 63,266 | 630,717 | 9.8 |
| 80–81 | 0.045830 | 61,940 | 2,839 | 60,521 | 567,450 | 9.2 |
| 81–82 | 0.050928 | 59,101 | 3,010 | 57,597 | 506,929 | 8.6 |
| 82–83 | 0.057087 | 56,092 | 3,202 | 54,490 | 449,333 | 8.0 |
| 83–84 | 0.064261 | 52,889 | 3,399 | 51,190 | 394,842 | 7.5 |
| 84–85 | 0.072874 | 49,491 | 3,607 | 47,687 | 343,652 | 6.9 |
| 85–86 | 0.081842 | 45,884 | 3,755 | 44,007 | 295,965 | 6.5 |
| 86–87 | 0.090236 | 42,129 | 3,802 | 40,228 | 251,958 | 6.0 |
| 87–88 | 0.102365 | 38,327 | 3,923 | 36,366 | 211,730 | 5.5 |
| 88–89 | 0.115798 | 34,404 | 3,984 | 32,412 | 175,365 | 5.1 |
| 89–90 | 0.130585 | 30,420 | 3,972 | 28,434 | 142,953 | 4.7 |
| 90–91 | 0.146757 | 26,448 | 3,881 | 24,507 | 114,519 | 4.3 |
| 91–92 | 0.164318 | 22,566 | 3,708 | 20,712 | 90,012 | 4.0 |
| 92–93 | 0.183240 | 18,858 | 3,456 | 17,130 | 69,299 | 3.7 |
| 93–94 | 0.203459 | 15,403 | 3,134 | 13,836 | 52,169 | 3.4 |
| 94–95 | 0.224870 | 12,269 | 2,759 | 10,889 | 38,333 | 3.1 |
| 95–96 | 0.247332 | 9,510 | 2,352 | 8,334 | 27,444 | 2.9 |
| 96–97 | 0.270663 | 7,158 | 1,937 | 6,189 | 19,110 | 2.7 |
| 97–98 | 0.294648 | 5,220 | 1,538 | 4,451 | 12,921 | 2.5 |
| 98–99 | 0.319047 | 3,682 | 1,175 | 3,095 | 8,470 | 2.3 |
| 99–100 | 0.343599 | 2,507 | 862 | 2,077 | 5,375 | 2.1 |
| 100 and over | 1.000000 | 1,646 | 1,646 | 3,298 | 3,298 | 2.0 |

NOTE: This life table is based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes in this report.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115605
PX-1265_0049

**Table 19. Estimated life expectancy at birth, in years, by Hispanic origin and race and sex: Death-registration states, 1900–1928, and United States, 1929–2020**

[For selected years, life table values shown are estimates; see Technical Notes in this report. Beginning in 1970, excludes deaths of nonresidents of the United States; see Technical Notes]

| Area and year | All races and origins Both sexes | Male | Female | Hispanic[1] Both sexes | Male | Female | Non-Hispanic American Indian or Alaska Native[1] Both sexes | Male | Female | Non-Hispanic Asian[1] Both Sexes | Male | Female | Non-Hispanic Black[1,2] Both sexes | Male | Female | Non-Hispanic White[1] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States[3] | | | | | | | Single race[4] | | | | | | | | | | | |
| 2020[5] | 77.0 | 74.2 | 79.9 | 77.9 | 74.6 | 81.3 | 67.1 | 63.8 | 70.7 | 83.6 | 81.1 | 85.9 | 71.5 | 67.8 | 75.4 | 77.4 | 74.8 | 80.1 |
| 2019[5] | 78.8 | 76.3 | 81.4 | 81.9 | 79.1 | 84.4 | 71.8 | 68.6 | 75.0 | 85.6 | 83.5 | 87.4 | 74.8 | 71.3 | 78.1 | 78.8 | 76.3 | 81.3 |
| 2018[5] | 78.7 | 76.2 | 81.2 | 81.8 | 79.1 | 84.3 | --- | --- | --- | --- | --- | --- | 74.7 | 71.3 | 78.0 | 78.6 | 76.2 | 81.1 |
| | | | | | | | Bridged race[4] | | | | | | | | | | | |
| 2020[5] | ... | ... | ... | ... | ... | ... | --- | --- | --- | --- | --- | --- | 71.9 | 68.1 | 75.6 | 77.5 | 74.9 | 80.2 |
| 2019[5] | ... | ... | ... | ... | ... | ... | --- | --- | --- | --- | --- | --- | 75.0 | 71.6 | 78.2 | 78.8 | 76.4 | 81.3 |
| 2018[5] | ... | ... | ... | ... | ... | ... | --- | --- | --- | --- | --- | --- | 74.9 | 71.5 | 78.1 | 78.7 | 76.2 | 81.1 |
| 2017[5] | 78.6 | 76.1 | 81.1 | 81.8 | 79.1 | 84.3 | --- | --- | --- | --- | --- | --- | 74.9 | 71.5 | 78.1 | 78.5 | 76.1 | 81.0 |
| 2016[5] | 78.7 | 76.2 | 81.1 | 81.8 | 79.1 | 84.3 | --- | --- | --- | --- | --- | --- | 74.9 | 71.6 | 78.0 | 78.6 | 76.2 | 81.0 |
| 2015[5] | 78.7 | 76.3 | 81.1 | 81.9 | 79.3 | 84.3 | --- | --- | --- | --- | --- | --- | 75.1 | 71.9 | 78.1 | 78.7 | 76.3 | 81.0 |
| 2014[5] | 78.9 | 76.5 | 81.3 | 82.1 | 79.4 | 84.5 | --- | --- | --- | --- | --- | --- | 75.3 | 72.2 | 78.2 | 78.8 | 76.5 | 81.2 |
| 2013[5] | 78.8 | 76.4 | 81.2 | 81.9 | 79.2 | 84.2 | --- | --- | --- | --- | --- | --- | 75.1 | 71.9 | 78.1 | 78.8 | 76.5 | 81.2 |
| 2012[5] | 78.8 | 76.4 | 81.2 | 81.9 | 79.3 | 84.3 | --- | --- | --- | --- | --- | --- | 75.1 | 71.9 | 78.1 | 78.9 | 76.5 | 81.2 |
| 2011[5] | 78.7 | 76.3 | 81.1 | 81.8 | 79.2 | 84.2 | --- | --- | --- | --- | --- | --- | 75.0 | 71.8 | 77.8 | 78.7 | 76.4 | 81.1 |
| 2010[5] | 78.7 | 76.2 | 81.0 | 81.7 | 78.8 | 84.3 | --- | --- | --- | --- | --- | --- | 74.7 | 71.5 | 77.7 | 78.8 | 76.4 | 81.1 |
| 2009[5,6] | 78.5 | 76.0 | 80.9 | 81.1 | 78.4 | 83.5 | --- | --- | --- | --- | --- | --- | 74.4 | 71.0 | 77.4 | 78.7 | 76.3 | 81.0 |
| 2008[5,6] | 78.2 | 75.6 | 80.6 | 80.8 | 78.0 | 83.3 | --- | --- | --- | --- | --- | --- | 73.9 | 70.5 | 77.0 | 78.4 | 76.0 | 80.7 |
| 2007[5,6] | 78.1 | 75.5 | 80.6 | 80.7 | 77.8 | 83.2 | --- | --- | --- | --- | --- | --- | 73.5 | 69.9 | 76.7 | 78.4 | 75.9 | 80.8 |
| 2006[5,6] | 77.8 | 75.2 | 80.3 | 80.3 | 77.5 | 82.9 | --- | --- | --- | --- | --- | --- | 73.1 | 69.5 | 76.4 | 78.2 | 75.7 | 80.6 |
| 2005[5,6] | 77.6 | 75.0 | 80.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2004[5,6] | 77.6 | 75.0 | 80.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2003[5,6] | 77.2 | 74.5 | 79.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2002[5,6] | 77.0 | 74.4 | 79.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2001[5,6] | 77.0 | 74.3 | 79.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2000 | 76.8 | 74.1 | 79.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1999 | 76.7 | 73.9 | 79.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1998 | 76.7 | 73.8 | 79.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1997 | 76.5 | 73.6 | 79.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1996 | 76.1 | 73.1 | 79.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1995 | 75.8 | 72.5 | 78.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1994 | 75.7 | 72.4 | 79.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1993 | 75.5 | 72.2 | 78.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1992 | 75.8 | 72.3 | 79.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1991 | 75.5 | 72.0 | 78.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1990 | 75.4 | 71.8 | 78.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1989 | 75.1 | 71.7 | 78.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1988 | 74.9 | 71.4 | 78.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1987 | 74.9 | 71.4 | 78.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1986 | 74.7 | 71.2 | 78.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1985 | 74.7 | 71.1 | 78.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1984 | 74.7 | 71.1 | 78.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1983 | 74.6 | 71.0 | 78.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1982 | 74.5 | 70.8 | 78.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1981 | 74.1 | 70.4 | 77.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1980 | 73.7 | 70.0 | 77.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1979 | 73.9 | 70.0 | 77.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1978 | 73.5 | 69.6 | 77.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1977 | 73.3 | 69.5 | 77.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1976 | 72.9 | 69.1 | 76.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1975 | 72.6 | 68.8 | 76.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1974 | 72.0 | 68.2 | 75.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1973 | 71.4 | 67.6 | 75.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1972[7] | 71.2 | 67.4 | 75.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1971 | 71.1 | 67.4 | 75.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1970 | 70.8 | 67.1 | 74.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1969 | 70.5 | 66.8 | 74.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

See footnotes at end of table.

PLAINTIFFS_RH_0115606
PX-1265_0050

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 52 of 64    PageID.32677

**Table 19. Estimated life expectancy at birth, in years, by Hispanic origin and race and sex: Death-registration states, 1900–1928, and United States, 1929–2020—Con.**

[For selected years, life table values shown are estimates; see Technical Notes in this report. Beginning in 1970, excludes deaths of nonresidents of the United States; see Technical Notes]

| Area and year | All races and origins Both sexes | Male | Female | Hispanic[1] Both sexes | Male | Female | Non-Hispanic American Indian or Alaska Native[1] Both sexes | Male | Female | Non-Hispanic Asian[1] Both Sexes | Male | Female | Non-Hispanic Black[1,2] Both sexes | Male | Female | Non-Hispanic White[1] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States[3]—Con. | | | | | | | Bridged race[4]—Con. | | | | | | | | | | | |
| 1968 | 70.2 | 66.6 | 74.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1967 | 70.5 | 67.0 | 74.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1966 | 70.2 | 66.7 | 73.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1965 | 70.2 | 66.8 | 73.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1964 | 70.2 | 66.8 | 73.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1963[8] | 69.9 | 66.6 | 73.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1962[8] | 70.1 | 66.9 | 73.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1961 | 70.2 | 67.1 | 73.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1960 | 69.7 | 66.6 | 73.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1959 | 69.9 | 66.8 | 73.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1958 | 69.6 | 66.6 | 72.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1957 | 69.5 | 66.4 | 72.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1956 | 69.7 | 66.7 | 72.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1955 | 69.6 | 66.7 | 72.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1954 | 69.6 | 66.7 | 72.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1953 | 68.8 | 66.0 | 72.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1952 | 68.6 | 65.8 | 71.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1951 | 68.4 | 65.6 | 71.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1950 | 68.2 | 65.6 | 71.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1949 | 68.0 | 65.2 | 70.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1948 | 67.2 | 64.6 | 69.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1947 | 66.8 | 64.4 | 69.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1946 | 66.7 | 64.4 | 69.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1945 | 65.9 | 63.6 | 67.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1944 | 65.2 | 63.6 | 66.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1943 | 63.3 | 62.4 | 64.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1942 | 66.2 | 64.7 | 67.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1941 | 64.8 | 63.1 | 66.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1940 | 62.9 | 60.8 | 65.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1939 | 63.7 | 62.1 | 65.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1938 | 63.5 | 61.9 | 65.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1937 | 60.0 | 58.0 | 62.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936 | 58.5 | 56.6 | 60.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1935 | 61.7 | 59.9 | 63.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1934 | 61.1 | 59.3 | 63.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1933 | 63.3 | 61.7 | 65.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1932 | 62.1 | 61.0 | 63.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1931 | 61.1 | 59.4 | 63.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1930 | 59.7 | 58.1 | 61.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1929 | 57.1 | 55.8 | 58.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Death-registration states | | | | | | | | | | | | | | | | | | |
| 1928 | 56.8 | 55.6 | 58.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1927 | 60.4 | 59.0 | 62.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1926 | 56.7 | 55.5 | 58.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1925 | 59.0 | 57.6 | 60.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1924 | 59.7 | 58.1 | 61.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1923 | 57.2 | 56.1 | 58.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 59.6 | 58.4 | 61.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1921 | 60.8 | 60.0 | 61.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1920 | 54.1 | 53.6 | 54.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1919 | 54.7 | 53.5 | 56.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1918 | 39.1 | 36.6 | 42.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1917 | 50.9 | 48.4 | 54.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

See footnotes at end of table.

## Table 19. Estimated life expectancy at birth, in years, by Hispanic origin and race and sex: Death-registration states, 1900–1928, and United States, 1929–2020—Con.

[For selected years, life table values shown are estimates; see Technical Notes in this report. Beginning in 1970, excludes deaths of nonresidents of the United States; see Technical Notes]

| Area and year | All races and origins | | | Hispanic[1] | | | Non-Hispanic American Indian or Alaska Native[1] | | | Non-Hispanic Asian[1] | | | Non-Hispanic Black[1,2] | | | Non-Hispanic White[1] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both Sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Death-registration states—Con. | | | | | | | Bridged race[4]—Con. | | | | | | | | | | | |
| 1916. . . . . . . . . . . . . . | 51.7 | 49.6 | 54.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1915. . . . . . . . . . . . . . | 54.5 | 52.5 | 56.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1914. . . . . . . . . . . . . . | 54.2 | 52.0 | 56.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1913. . . . . . . . . . . . . . | 52.5 | 50.3 | 55.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1912. . . . . . . . . . . . . . | 53.5 | 51.5 | 55.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1911. . . . . . . . . . . . . . | 52.6 | 50.9 | 54.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1910. . . . . . . . . . . . . . | 50.0 | 48.4 | 51.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1909. . . . . . . . . . . . . . | 52.1 | 50.5 | 53.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1908. . . . . . . . . . . . . . | 51.1 | 49.5 | 52.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1907. . . . . . . . . . . . . . | 47.6 | 45.6 | 49.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1906. . . . . . . . . . . . . . | 48.7 | 46.9 | 50.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1905. . . . . . . . . . . . . . | 48.7 | 47.3 | 50.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1904. . . . . . . . . . . . . . | 47.6 | 46.2 | 49.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1903. . . . . . . . . . . . . . | 50.5 | 49.1 | 52.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1902. . . . . . . . . . . . . . | 51.5 | 49.8 | 53.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1901. . . . . . . . . . . . . . | 49.1 | 47.6 | 50.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1900. . . . . . . . . . . . . . | 47.3 | 46.3 | 48.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

… Category not applicable.

--- Data not available.

[1] Life tables are based on death rates that have been adjusted for race and Hispanic-origin misclassification on death certificates; see Technical Notes.

[2] Before 1970, data for the Black population are not available. Data shown for 1900–1969 are for the non-White population. See Technical Notes.

[3] Includes Alaska in 1959 and Hawaii in 1960.

[4] Life expectancies by single-race categories are not completely comparable with life expectancies by bridged-race categories and should be interpreted accounting for the change from bridged-race to single-race categories.

[5] Life expectancies for 2001–2020 were calculated using a revised methodology described in Technical Notes.

[6] Life expectancies for 2001–2009 have been re-estimated using new intercensal population estimates and may differ from data previously published; see Technical Notes.

[7] Deaths based on a 50% sample.

[8] Figures by race exclude data for residents of New Jersey; see Technical Notes.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115608
PX-1265_0052

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 54 of 64
PageID.32679

# Technical Notes

## The life table program

Two series of complete life tables for the U.S. population are prepared by the National Center for Health Statistics (NCHS). Decennial life tables are based on decennial U.S. census data and final deaths for a 3-year period around the census year. Annual final life tables (referred to here as "annual life tables") are based on a complete count of all reported deaths.

Available since 1945, the annual life tables are based on deaths occurring during the calendar year and on midyear postcensal population estimates provided by the U.S. Census Bureau. From 1945 through 1996, the annual life tables were abridged life tables, closed at age 85 and over, and were constructed by reference to a standard table (4). Beginning with 1997 mortality data, a new methodology similar to that of the 1989–1991 decennial life tables was used to estimate annual complete life tables to age 100, with combined life table values presented for ages 100 and over (16). The methodology was again revised for data years 2000–2007 using a methodology similar to that of the 1999–2001 decennial life tables (17). Beginning with data year 2008, the life table methodology was refined by changing the smoothing technique used to estimate the life table functions at the oldest ages (18).

The methodology used to estimate the 2008–2020 life tables is different from that used to estimate the 2000–2007 life tables with respect to the technique used to estimate the probabilities of death for ages over 65. The methodology used to produce the life tables for 2008–2020 does not model the probabilities of death beginning at age 66, as was done for data years 2000–2007, but rather at ages above 85 or so. (The exact ages at which smoothing techniques are used depends on the specific racial and ethnic population.) Research into the methodology developed and used for the 1999–2001 decennial life tables and applied to the annual life tables has revealed that it is not necessary to model (or smooth) the probabilities of death beginning at age 66. The observed blended vital statistics and Medicare data for ages 66–85 are robust enough to not require additional smoothing (18). A full description of the methodology used to estimate the 2020 life tables is provided below. See "United States Life Tables, 2005" (17) for a detailed description of the methodology used for data years 2000–2007.

Beginning with 2006 mortality data, life tables by Hispanic origin and race, including Hispanic, non-Hispanic Black and non-Hispanic White, were added to the annual life table program. Before this time, concerns over data limitations such as racial and ethnic misclassification on U.S. death certificates, and lack of Medicare data for older populations other than the White and Black populations (regardless of Hispanic origin), prevented the estimation of life tables for the Hispanic-origin population. Recent research that identified and quantified these data limitations has resulted in reliable methodological strategies to address these data problems (8–10,19). Beginning with 2019 mortality data, the annual life table program was expanded to include the non-Hispanic American Indian or Alaska Native (AIAN) and non-Hispanic Asian populations.

## Revised intercensal life table values

Life table values for 1960–1969, 1970–1979, and 1980–1989 were constructed using the U.S. decennial life tables for 1959–1961, 1969–1971, and 1979–1981, respectively, as the standard tables. The life table values for years before 1989 appearing in this report are based on revised intercensal estimates of the populations for those years. As a result, the life table values for these years may differ from the life table values for the years published in Vital Statistics of the United States for 1989 and earlier (https://www.cdc.gov/nchs/products/vsus.htm).

Life table values for 1991–1999 presented in this report are based on postcensal population estimates enumerated in the 1990 decennial census. Life table values for 2001–2009 presented in this report are based on revised intercensal population estimates based on the 2010 decennial census and the revised methodology used to estimate the 2008–2020 life tables. As a result, the values may differ from those previously published in annual final mortality and life table reports. The revised intercensal life tables for 2001–2009 can be accessed by links provided under each of the annual life table reports at: https://www.cdc.gov/nchs/products/life_tables.htm.

## Geographic coverage

The geographic areas covered in life tables before 1929–1931 were limited to death-registration areas. Life tables for 1900–1902 and 1909–1911 were constructed using mortality data from the 1900 death-registration states (10 states and District of Columbia [D.C.]), and tables for 1919–1921 used mortality data from the 1920 death-registration states (34 states and D.C.). The tables for 1929–1931 through 1958 cover the coterminous United States. Decennial life table values for the 3-year period 1959–1961 were calculated from data that include both Alaska and Hawaii for each year. Data for each year shown in Table 19 include Alaska beginning in 1959 and Hawaii beginning in 1960. However, the inclusion of these two states does not materially affect life table values.

## New Jersey data, 1962–1964

The life tables for 1962 and 1963 for the six population groups involving race do not include data from New Jersey, which omitted the item on race from its certificates of live birth, death, and fetal death in use at the beginning of 1962. The item was restored during the latter part of 1962. However, the certificate revision without this item was used for most of 1962, as well as for 1963. For computing vital rates, populations by age, race, and sex (excluding New Jersey) were estimated to obtain comparable denominators. About 7% of the New Jersey death records for 1964 did not contain the race designation. When the records were being electronically processed for this state, the "race not stated" deaths were allocated proportionally to either "White" or "Black."

**Nonresidents**

Beginning in 1970, the deaths of nonresidents of the United States have been excluded from the life table statistics.

## Data for calculating life table functions

The data used to prepare the U.S. life tables include final death counts from the National Vital Statistics System (NVSS), population estimates from the U.S. Census Bureau, and death and population counts for Medicare beneficiaries aged 66–99 from the Centers for Medicare & Medicaid Services (CMS).

### Vital statistics data

Death counts used for computing the life tables presented in this report are final numbers of deaths for 2020 collected from death certificates filed in state vital statistics offices and reported to NCHS as part of NVSS. Hispanic origin and race are reported separately on the death certificate.

Beginning with the 2018 data year, all 50 states and D.C. reported deaths based on the 2003 revision of the U.S. Standard Certificate of Death for the entire year (20). The revision is based on the 1997 Office of Management and Budget (OMB) standards (5). The 1997 standards allow people to report more than one race and increased the race choices from four to five by separating the Asian and Pacific Islander groups. The Hispanic category did not change, remaining consistent with previous reports.

The Hispanic-origin and race groups in this report follow the 1997 standards and differ from the race categories used in previous reports. The new categories are Hispanic, non-Hispanic single-race AIAN, non-Hispanic single-race Asian, non-Hispanic single-race Black, and non-Hispanic single-race White.  From 2003 through 2017, some deaths were reported using the 1989 certificate revision that allowed the reporting of only one race (6). During those years, multiple-race data were bridged to single-race categories. Use of the bridged-race process was discontinued in 2018 when all states collected data on race according to 1997 OMB guidelines for the full data year. The Hispanic-origin category was not affected by the revised standards.

### Census population data

The population data used to estimate the life tables shown in this report are postcensal population estimates based on the 2010 decennial census and are available from the Census Bureau website at https://www.census.gov/programs-surveys/popest/technical-documentation/research/evaluation-estimates/2020-evaluation-estimates/2010s-national-detail.html. Reflecting the 1997 OMB guidelines on race and ethnicity reporting, the 2010 census included an option for people to report more than one race and provided for the reporting of Asian people separately from Native Hawaiian or Other Pacific Islander people (5).

To produce death rates for 2000–2017, the reported population data for multiple-race people had to be bridged back to single-race categories. Additionally, the 2010 census counts were modified for consistency with the 1977 OMB race categories, that is, to report the data for Asian people and Native Hawaiian or Other Pacific Islander people as a combined category (Asian or Pacific Islander) and to reflect age as of the census reference date (6). The procedures used to produce the bridged populations are described elsewhere (21).

### Medicare data

Medicare data have traditionally been used to estimate U.S. decennial life tables, and U.S. annual life tables since 1997 (16). Medicare data are considered more accurate than vital statistics and census data at the oldest ages because Medicare enrollees must have proof of age to enroll (22,23). However, the reliability of Medicare data beyond age 100 declines because of the small percentage of people who enrolled at the start of the Medicare program in 1965 and for whom it was not possible to verify exact age (22,23). Additionally, the Medicare race and ethnicity classification system makes it impossible to correctly identify the Hispanic, AIAN, Asian, or Native Hawaiian or Other Pacific Islander populations (23). It is, however, possible to use Medicare data to estimate old-age mortality for both the White and Black race groups, regardless of Hispanic origin, as has been done traditionally, and to estimate old-age mortality for the non-Hispanic segments of these populations (18). As a result, data from the Medicare program are used to supplement vital statistics and census data for ages 66–99 for the total population and the non-Hispanic Black and non-Hispanic White populations presented here (18).

To estimate death rates for the Medicare total, non-Hispanic Black, and non-Hispanic White populations in 2020, age-specific numbers of deaths and population counts by sex and race for the population aged 66–99 from the 2020 Medicare file were used. CMS creates this data file for the Social Security Administration, which shares the data with NCHS under a special agreement. The 2020 file contains 2020 midyear Medicare population counts (June 30, 2020) and calendar-year Medicare death counts (January 1 through December 31, 2020). Age for both deaths and midyear population counts is calculated as age at last birthday.

## Preliminary adjustment of the data

### Adjustments for unknown age

An adjustment is made to account for the small proportion of deaths each year for which age is not reported on the death certificate. The number of deaths in each age category is adjusted proportionally to account for those with not-stated ages. The following factor ($F$) is used to make the adjustment. $F$ is calculated for the total and for each sex group within a racial and ethnic population for which life tables are constructed:

$$F = \frac{D}{D^a} \qquad [1]$$

where $D$ is the total number of deaths and $D^a$ is the total number of deaths for which age is stated. $F$ is then applied by multiplying it by the number of deaths in each age group. Table I shows values for $F$ by sex used to adjust mortality data for the total,

PLAINTIFFS_RH_0115610
PX-1265_0054

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 56 of 64 PageID.32681

**Table I. Values for F used to adjust for not-stated age based on 2020 mortality data**

| Race, Hispanic origin, and sex | Total deaths | Total deaths for which age was not stated | F |
|---|---|---|---|
| Total | 3,383,729 | 116 | 1.00003428 |
| Male | 1,769,884 | 79 | 1.00004464 |
| Female | 1,613,845 | 37 | 1.00002293 |
| Hispanic | 305,708 | 11 | 1.00003598 |
| Male | 175,585 | 11 | 1.00006265 |
| Female | 130,123 | – | 1.00000000 |
| Non-Hispanic American Indian or Alaska Native | 24,725 | – | 1.00000000 |
| Male | 13,431 | – | 1.00000000 |
| Female | 11,294 | – | 1.00000000 |
| Non-Hispanic Asian | 91,175 | 1 | 1.00001097 |
| Male | 47,699 | 1 | 1.00002096 |
| Female | 43,476 | – | 1.00000000 |
| Non-Hispanic Black | 449,213 | 12 | 1.00002671 |
| Male | 237,703 | 6 | 1.00002524 |
| Female | 211,510 | 6 | 1.00002837 |
| Non-Hispanic White | 2,484,072 | 43 | 1.00001731 |
| Male | 1,278,612 | 27 | 1.00002112 |
| Female | 1,205,460 | 16 | 1.00001327 |

– Quantity zero.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

Hispanic, non-Hispanic AIAN, non-Hispanic Asian, non-Hispanic Black, and non-Hispanic White populations in 2020.

## Adjustment for misclassification of Hispanic origin and race on death certificates

Two data sources were used to adjust for Hispanic-origin and race misclassification on death certificates. For the Hispanic, non-Hispanic Asian, non-Hispanic Black, and non-Hispanic White populations, the National Longitudinal Mortality Study (NLMS) was used to produce classification ratios (or correction factors) to adjust observed sex and age-specific death rates for misclassification on death certificates (8). NLMS consists of a series of Current Population Surveys (CPS) (1979–2011) linked to vital statistics mortality data through the National Death Index (NDI) (8). For the non-Hispanic AIAN population, an extract of the 2010 Census Edited File (CEF)–Census Unedited File (CUF) Match File containing records for people classified as AIAN alone or in combination with another race in the 2010 decennial census was linked to NDI to identify decedents for April 1, 2010, to December 31, 2011. The resulting 34,366 CEF–CUF Match AIAN Extract–Mortality Linked Data decedent records were used to estimate classification ratios to correct for race and Hispanic-origin misclassification on death certificates for the AIAN population (11).

The classification ratios consist of a comparison of self-reported Hispanic origin and race on CPS or the decennial census, with Hispanic origin and race reported on the death certificates of the samples of decedents in NLMS who died during 1999–2011 and decedents in the CEF–CUF Match AIAN Extract who died between April 1, 2010, and December 31, 2011 (8,11). Linked records are used to estimate sex–age-specific ratios of survey or census Hispanic-origin and race counts to death certificate counts (8,11).

The survey or census death certificate ratio, or "classification ratio," is the ratio of the count (weighted in the case of CPS) of self-reported race and ethnicity on the survey or census to the count (weighted in the case of CPS) of the same racial or ethnic category on the death certificates of the sample of NLMS (CEF–CUF Match AIAN Extract) decedents described previously. It can be interpreted as the net difference in assignment of a specific Hispanic-origin and race category between the two classification systems and can be used as a correction factor for Hispanic-origin and race misclassification (8,10). It is assumed that the race and ethnicity reported by a survey or census respondent is more reliable than proxy reporting of race and ethnicity by a funeral director who has little personal knowledge of the decedent. The 1997 OMB standards also mandate that self-identification should be the standard used for the collection and recording of race and ethnicity information (5).

Classification ratios discussed previously are used to adjust the age-specific number of deaths for ages 1–95 and over for the total Hispanic, non-Hispanic AIAN, non-Hispanic Asian, non-Hispanic Black, and non-Hispanic White populations, and by sex for each group, as follows:

$$_nD_x = {_nD_x^F} \cdot {_nCR_x} \qquad [2]$$

where $_nD_x^F$ is the age-specific number of deaths adjusted for unknown age as described previously, $_nCR_x$ are the sex- and age-specific classification ratios used to correct for the misclassification of Hispanic origin and race on death certificates, and $_nD_x$ are the final age-specific counts of death adjusted for age and Hispanic-origin and race misclassification. Table II shows values of the sex- and age-specific classification ratios, $_nCR_x$, by Hispanic origin and race.

Because classification ratios for infant deaths are unreliable due to small sample sizes or counts, corrections for racial and ethnic misclassification of infant deaths are addressed by using infant death counts and live birth counts from the 2019 and 2020 linked birth/infant death data files rather than the traditional birth and death data files (24,25). In the linked file, each infant death record is linked to its corresponding birth record so that the race and ethnicity of the mother reported on the birth record can be ascribed to the infant death record. As a result, race- and ethnicity-specific infant mortality rates estimated with the linked file do not have racial and ethnic discrepancies between the numerator and denominator of the rate. A ratio of infant mortality rates based on the traditional birth and death data files to infant mortality rates based on the linked birth/infant death data file shows that using the traditional files overestimates the infant mortality rate by 3.3% for Hispanic, 1.8% for non-Hispanic AIAN, and 4.7% for non-Hispanic Black infants; and underestimates the infant mortality rate by 22.2% for non-Hispanic Asian and by 2.7% for non-Hispanic White infants (see ratios for age 0 in Table II). Because the probability of death at age 0 used to calculate the life table uses live births in the denominator (procedure described in the following section, "Calculation of $q_x$ at age 0"), it is preferable to use the linked birth/infant death data file.

PLAINTIFFS_RH_0115611
PX-1265_0055

## Table II. Classification ratios, by Hispanic origin and race, age, and sex

| Age (years) | Hispanic | | | Non-Hispanic American Indian or Alaska Native | | | Non-Hispanic Asian[1] | | | Non-Hispanic Black | | | Non-Hispanic White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| All ages | 1.0329 | 1.0362 | 1.0294 | 1.3354 | 1.3488 | 1.3197 | 1.0331 | 1.0480 | 1.0117 | 1.0047 | 1.0041 | 1.0053 | 0.9995 | 0.9993 | 0.9997 |
| 0[2] | 1.0426 | 1.0552 | 1.0284 | 0.9518 | 0.9654 | 0.9327 | 0.7472 | 0.7611 | 0.7305 | 1.0454 | 1.0479 | 1.0414 | 0.9751 | 0.9706 | 0.9809 |
| 1–14 | 0.9905 | 0.9659 | *1.0299 | 1.1243 | 1.1546 | 1.0833 | *0.8655 | *0.8426 | *1.0000 | 1.0266 | 0.9379 | *1.1751 | 0.9918 | 1.0755 | 0.8770 |
| 15–24 | 0.9668 | 0.9325 | 1.0604 | 1.1462 | 1.1201 | 1.2190 | 1.2285 | *1.4276 | *0.9721 | 1.0248 | 1.0215 | 1.0343 | 0.9976 | 1.0019 | 0.9869 |
| 25–34 | 1.0354 | 1.0401 | 1.0232 | 1.1375 | 1.1557 | 1.1033 | 1.1527 | 1.0967 | *1.2648 | 0.9855 | 0.9770 | 1.0008 | 1.0021 | 1.0034 | 0.9994 |
| 35–44 | 1.0434 | 1.0645 | 1.0066 | 1.1799 | 1.1815 | 1.1772 | 1.0338 | 1.0459 | 1.0125 | 1.0062 | 1.0073 | 1.0048 | 0.9980 | 0.9997 | 0.9951 |
| 45–54 | 1.0584 | 1.0372 | 1.0953 | 1.3915 | 1.3913 | 1.3916 | 1.0699 | 1.1123 | 1.0113 | 1.0002 | 1.0019 | 0.9982 | 0.9969 | 0.9965 | 0.9976 |
| 55–64 | 1.0571 | 1.0517 | 1.0659 | 1.4281 | 1.4547 | 1.3917 | 1.0274 | 1.0694 | 0.9784 | 1.0003 | 0.9965 | 1.0046 | 0.9994 | 0.9992 | 0.9997 |
| 65–74 | 1.0295 | 1.0485 | 1.0072 | 1.3654 | 1.4244 | 1.2980 | 1.0845 | 1.0841 | 1.0850 | 1.0062 | 1.0055 | 1.0070 | 0.9967 | 0.9967 | 0.9966 |
| 75–84 | 1.0192 | 1.0188 | 1.0196 | 1.3099 | 1.3367 | 1.2852 | 1.0305 | 1.0328 | 1.0281 | 1.0057 | 1.0057 | 1.0058 | 1.0004 | 1.0003 | 1.0004 |
| 85–94 | 1.0208 | 1.0313 | 1.0137 | 1.3845 | 1.3807 | 1.3870 | 0.9962 | 0.9983 | 0.9944 | 1.0110 | 1.0155 | 1.0086 | 1.0008 | 1.0007 | 1.0009 |
| 95 and over | 1.0732 | 1.0509 | 1.0842 | 1.3951 | 1.3043 | 1.4240 | 0.9755 | 1.0238 | 0.9405 | 0.9980 | 0.9872 | 0.9954 | 1.0005 | 0.9995 | 1.0008 |

* Ratio does not meet National Center for Health Statistics standards of reliability; either the unweighted number of Current Population Survey deaths, the unweighted number of death certificate deaths, or both are based on fewer than 20 deaths.

[1] Classification ratios for the non-Hispanic Asian population were estimated based on data for the non-Hispanic Asian and Pacific Islander populations combined due to data availability. However, the ratios reflect misclassification predominantly among the non-Hispanic Asian population because it makes up more than 95% of the non-Hispanic Asian and Pacific Islander populations combined.

[2] Ratios for age 0 are estimated as the ratio of infant mortality rates based on the traditional death and birth files to the infant mortality rates based on the 2020 linked birth/infant death data file. They are shown only for illustrative purposes; see report text for details.

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

## Interpolation of $P_x$ and $D_x$

Anomalies—both random and those associated with reporting age at death—can be problematic when using vital statistics and census data by single years of age to estimate the probability of death (1,3). Graduation techniques are often used to eliminate these anomalies and to derive a smooth curve by age. Beers' ordinary minimized fifth difference formula is used to obtain smoothed values of population counts ($P_x$) and death counts ($D_x$) from 5-year age groupings of $_nP_x$ from age 0 to 99 and $_nD_x$ from age 5 to 99, where $_nD_x$ has first been adjusted for not-reported age and Hispanic-origin and race misclassification on the death certificate (see reference 16 for details on the application of Beers' method).

## Calculation of the probability of dying ($q_x$)

The first step in the calculation of a complete period life table is the estimation of the age-specific probability of dying, $q_x$, which is derived from the age-specific death rate, $m_x$ (3,20). In the life table cohort,

$$m_x = \frac{d_x}{L_x}$$

where $d_x$ is the number of deaths occurring between ages $x$ and $x + 1$, and $L_x$ is the number of person-years lived by the life table cohort between ages $x$ and $x + 1$. The conversion of the age-specific death rate, $m_x$, to the age-specific probability of death, $q_x$, is:

$$q_x = \frac{m_x}{1 + (1 - a_x)m_x} \quad [3]$$

where $a_x$ is the fraction of the number of person-years lived in the age interval by members of the life table cohort who died in the interval. When the age interval is 1 year, except at infancy, $a_x = 1/2$; in other words, deaths occur on average midway through the age interval. As a result,

$$q_x = \frac{m_x}{1 + \frac{1}{2} m_x} \quad [4]$$

Because the complete period life table is based on the age-specific death rates of a current population observed for a specific calendar year, the life table death rate is equivalent to the observed death rates of the current population:

$$m_x = \frac{d_x}{L_x} = M_x = \frac{D_x}{P_x}$$

where $D_x$ is the Beers' smoothed number of deaths adjusted for not-stated age and Hispanic-origin and race misclassification on the death certificate (for the Hispanic, non-Hispanic AIAN, non-Hispanic Asian, non-Hispanic Black, and non-Hispanic White populations), and $P_x$ is the Beers' smoothed population at risk of dying between ages $x$ and $x + 1$. Then,

$$q_x = \frac{M_x}{1 + \frac{1}{2}M_x} = \frac{D_x}{P_x + \frac{1}{2}D_x} \quad [5]$$

This procedure is used to estimate vital statistics age-specific probabilities of death for ages 1–99.

## Calculation of $q_x$ at age 0

The higher mortality observed in infancy is associated with a high concentration of deaths occurring at the beginning of the age interval rather than in the middle. As a result, it is best to assign deaths to the appropriate birth cohorts whenever possible. Consequently, the probability of death at birth, $q_0$, is calculated

PLAINTIFFS_RH_0115612
PX-1265_0056

using a birth cohort method that uses a separation factor ($f$) defined as the proportion of infant deaths in year $t$ occurring to infants born in the previous year ($t-1$). The value $f$ is estimated by categorizing infant deaths by date of birth. The probability of death is then calculated as:

$$q_0 = \frac{D_0(1-f)}{B^t} + \frac{D_0(f)}{B^{t-1}} \qquad [6]$$

where $D_0$ is the number of infant deaths adjusted for not-stated age in 2020, $B^t$ is the number of live births in 2020, and $B^{t-1}$ is the number of live births in 2019. Table III shows separation factors and numbers of births for 2019 and 2020.

## Probabilities of dying at the oldest ages for the total, non-Hispanic Black, and non-Hispanic White populations

Medicare data are used to supplement vital statistics data for the estimation of $q_x$ at the oldest ages because these data are more accurate, since proof of age is required for enrollment in the Medicare program. Medicare data are used here to estimate the probability of dying for ages 66 and over for the total, non-Hispanic Black, and non-Hispanic White populations.

The method described in this section has the following steps: First, vital statistics and Medicare death rates are blended in the age range 66–94. Second, a logistic model is used to smooth the blended death rates in the age range 85–99 and predict death rates for ages 100–120. Third, final resulting death rates, $M_x$, are converted to $q_x$.

For ages 66–94, vital statistics death rates, $M_x^V$, and Medicare death rates, $M_x^M$, are blended with a weighting process that gives gradually declining weight to vital statistics data and gradually increasing weight to Medicare data. For ages 95–99, $M_x^M$ is used exclusively. The blended $M_x$ is obtained as follows:

$$M_x = \frac{1}{30}[(95-x)M_x^V + (x-65)M_x^M] \qquad [7]$$

when $x = 66,...,94$ and

$$M_x = M_x^M$$

when $x = 95,...,99$. $M_x^M$ is estimated as:

$$M_x^M = \frac{D_x^M}{P_x^M}$$

where $D_x^M$ is the age-specific Medicare death count, and $P_x^M$ is the age-specific Medicare midyear population count.

A logistic model proposed by Kannisto is then used to smooth $M_x$ in the age range 85–99 and predict $M_x$ in the age range 100–120 (26). The start of the modeled age range varies by race- and ethnicity-specific population because it is a function of the age at which the rate of change in the age-specific death rates peaks. Currently, the rate of change in the age-specific death rate rises steadily up to about ages 80–85 and then begins to decline. As a result, it is difficult to model a large age span, such as 65–100, with one simple model without over smoothing and

consequently altering the underlying mortality pattern observed in the population of interest (27). Moreover, the observed data for age range 65–85 or so is reliable and robust, as indicated by the very close similarity between vital statistics and Medicare death rates, so it is unnecessary to model (smooth) the entire age span (65–100).

The Kannisto model is a simple form of a logistic model in which the logit of $u_x$ (or the natural log of the odds of $u_x$) is a linear function of age, $x$ (26). It is expressed as:

$$\ln\left[\frac{u_x}{1-u_x}\right] = \ln(\alpha) + \beta x \qquad [8]$$

where $u_x$, the force of mortality (or the instantaneous death rate), is defined as:

$$u_x = \frac{\alpha e^{\beta x}}{1+\alpha e^{\beta x}}$$

Because $u_x$ is not directly observed but is closely approximated by $m_x$, and $m_x = M_x$, then the logit of $M_x$ is modeled instead. A maximum-likelihood generalized linear model estimation procedure is used to fit the following model in the age range 85–99:

$$\ln\left[\frac{M_x}{1-M_x}\right] = \ln(\alpha) + \beta x \qquad [9]$$

Then, the estimated parameters are used to predict $\bar{M}_x$ as:

$$\bar{M}_x = \frac{e^a e^{bx}}{1+e^a e^{bx}} \text{ or, equivalently, } \bar{M}_x = \frac{e^{a+bx}}{1+e^{a+bx}} \qquad [10]$$

where $a$ and $b$ are the predicted values of parameters $\ln(\alpha)$ and $\beta$, respectively, given by fitting model [9]. Estimated parameters and the starting age for the modeled age span by population in 2020 are presented in Table IV.

Finally, the predicted probability of death, $\bar{q}_x$, for ages 85–120 is estimated by converting $\bar{M}_x$ as:

$$\bar{q}_x = \frac{\bar{M}_x}{1+\frac{1}{2}\bar{M}_x} \qquad [11]$$

The probability of death is extrapolated to age 120 to estimate the life table population until no survivors remain. This information is then used to estimate $L_x$ for ages 100–120, which is used to close the table with the age category 100 and over, combined (discussed in the following section).

## Probabilities of dying at the oldest ages for the Hispanic, non-Hispanic AIAN, and non-Hispanic Asian populations

As previously noted, Medicare data are unreliable for the Hispanic, non-Hispanic AIAN, and non-Hispanic Asian populations due to inconsistencies in the Medicare race and ethnicity classification system. As a result, other methods had to be used to estimate mortality at the oldest ages for these populations. Beyond age 80, mortality estimates based strictly on vital statistics for the Hispanic, non-Hispanic AIAN, and

PLAINTIFFS_RH_0115613
PX-1265_0057

**Table III. Births in 2019 and 2020, deaths in 2020 of infants born in 2019 and 2020, and separation factors, by Hispanic origin and race and sex: United States**

| Births, deaths, and separation factors | Total | | | Hispanic | | | Non-Hispanic American Indian or Alaska Native | | | Non-Hispanic Asian | | | Non-Hispanic Black | | | Non-Hispanic White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| **Births** | | | | | | | | | | | | | | | | | | |
| 2019. . . . . . . . . . . | 3,747,540 | 1,917,446 | 1,830,094 | 886,467 | 452,492 | 433,975 | 28,450 | 14,500 | 13,950 | 238,769 | 123,806 | 114,963 | 548,075 | 278,494 | 269,581 | 1,915,912 | 981,620 | 934,292 |
| 2020. . . . . . . . . . . | 3,613,647 | 1,848,092 | 1,765,555 | 866,713 | 441,401 | 425,312 | 26,813 | 13,779 | 13,034 | 219,068 | 112,795 | 106,273 | 529,811 | 269,341 | 260,470 | 1,843,432 | 945,464 | 897,968 |
| **Deaths in 2020 of infants born in:** | | | | | | | | | | | | | | | | | | |
| 2019. . . . . . . . . . . | 2,526 | 1,401 | 1,125 | 483 | 271 | 213 | 41 | 28 | 13 | 69 | 38 | 31 | 787 | 432 | 352 | 1,006 | 554 | 459 |
| 2020. . . . . . . . . . . | 17,056 | 9,458 | 7,598 | 3,580 | 1,972 | 1,607 | 165 | 88 | 77 | 619 | 336 | 282 | 4,714 | 2,588 | 2,129 | 7,109 | 3,951 | 3,152 |
| Separation factor, f | 0.129 | 0.129 | 0.129 | 0.119 | 0.121 | 0.117 | 0.199 | 0.241 | 0.143 | 0.101 | 0.102 | 0.100 | 0.143 | 0.143 | 0.142 | 0.124 | 0.123 | 0.127 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

**Table IV. Estimated parameters $\alpha$ and $\beta$ used for predicting $m_x$ and starting age of modeled age span: United States, 2020**

| Parameter | Total | | | Non-Hispanic Black | | | Non-Hispanic White | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| Starting age . . . . . . . . . . . . . . . . | 86 | 86 | 86 | 85 | 84 | 85 | 86 | 86 | 86 |
| $\ln(\alpha)$ (standard error) . . . . . . . . | -14.08974 (0.068) | -14.10801 (0.091) | -14.69938 (0.083) | -11.36441 (0.206) | -10.85648 (0.142) | -12.36112 (0.233) | -14.36986 (0.080) | -14.60056 (0.094) | -14.93526 (0.095) |
| $\beta$ (standard error) . . . . . . . . . . | 0.1390606 (0.001) | 0.1413027 (0.001) | 0.1446144 (0.001) | 0.1092211 (0.002) | 0.1059595 (0.002) | 0.1191658 (0.003) | 0.1423433 (0.001) | 0.1469600 (0.001) | 0.1473879 (0.001) |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115614
PX-1265_0058

non-Hispanic Asian populations are too low, despite correction for ethnic misclassification on the death certificate.

A consistent finding across diverse studies has been that Hispanic mortality in the adult and advanced ages varies between about 80% and 89% relative to that of the non-Hispanic White population (19,28,29). The Brass relational logit model takes advantage of the relationship between Hispanic and non-Hispanic White mortality previously identified and has been widely and successfully used to predict the mortality of one population relative to another at the older ages (30,31). Using the age-specific mortality pattern of the non-Hispanic White population as the standard, the Brass relational logit model is used to predict Hispanic mortality in the older ages. The standard is fit to Hispanic data in the age interval 45–80, and the predicted parameters are used to estimate the probabilities of death for ages 76–100. This method allows the relationship between the two populations in the younger ages to be extended to the older ages (19,30,31).

Although similar information is not available for the non-Hispanic AIAN and non-Hispanic Asian populations, with a slight modification, the Brass relational logit model was successfully used to produce reliable complete period life tables for the non-Hispanic AIAN population in Indian Health Service Contract Health Service Delivery Area counties (32). The choice of the non-Hispanic White population as the standard population is based on several factors. First, it is the most widely used comparison population in the study of racial and ethnic disparities given its social and economic privilege. Second, it is the largest population in the United States and has the most reliable mortality data. Third, the relationship between the age-specific mortality patterns of the non-Hispanic AIAN and non-Hispanic Asian populations and the non-Hispanic White population remains constant throughout the age span 45–80 (45–84 for the non-Hispanic AIAN population). The assumption that this pattern continues to the oldest ages is reasonable because the final results are consistent with expected age-specific mortality patterns at the oldest ages (Figures I and II).

The Brass relational logit model expresses the age-specific mortality pattern of a population of interest as a function of the age-specific mortality pattern of a standard population and is expressed as:

$$\bar{Y}_x = \alpha + \beta Y_x^s \qquad [12]$$

where $\bar{Y}_x$ is the predicted logit of the probability of death, $q_x$, in the population of interest, that is,

$$\text{logit } [q_x] = \ln\left[\frac{q_x}{1-q_x}\right]$$

$Y_x^S$ is the logit of the probability of death in the standard population, $q_x^S$, that is,

$$\text{logit } [q_x^S] = \ln\left[\frac{q_x^S}{1-q_x^S}\right]$$

$\alpha$ is the predicted parameter that measures the level of mortality of the population of interest relative to the standard population, and $\beta$ is the predicted parameter that measures the slope of the mortality function of the population of interest relative to the

standard population (3,19,31). Table V shows values of predicted $\alpha$ and $\beta$ and their standard errors.

A maximum-likelihood generalized linear-model estimation procedure was used to fit equation [12] in the age range 45–80 (45–84 for the non-Hispanic AIAN population). The resulting predicted parameters $\alpha$ and $\beta$ were then used to estimate the predicted probability of death for ages 76–120 (80–120 for the non-Hispanic AIAN population). The value $q_x$ was predicted to age 120 to estimate the life table population until no survivors remain, as was done for the other population groups. This information was then used to estimate $L_x$ for ages 100–120, which was used to close the table with the age category 100 and over, combined (discussed in the next section).

Predicted $\bar{q}_x$ is estimated by transforming its logit, $\bar{Y}_x$, back as follows:

$$\bar{q}_x = \frac{\exp[\bar{Y}_x]}{1+\exp[\bar{Y}_x]} = \frac{\exp[\alpha + \beta Y_x^s]}{1+\exp[\alpha + \beta Y_x^s]} \qquad [13]$$

To ensure a smooth transition from vital $q_x^V$ and predicted $\bar{q}_x$, the two were blended from ages 76 to 80 (80 to 84 for the non-Hispanic AIAN population) with a graduating process as follows:

$$q_x = \frac{1}{6}[(81-x)q_x^v + (x-75)\bar{q}_x] \qquad [14]$$

when $x = 76,...,80$, and

$$q_x = \frac{1}{6}[(85-x)q_x^v + (x-79)\bar{q}_x]$$

when $x = 80,...,84$.

Finally, to close the table at age 100 and over (combined), $_\infty q_{100}$ is set equal to 1.0 because all survivors to this age will die at some point in the open-ended age interval. Once $q_x$ is obtained for each single year of age, the other life table functions are easily calculated.

## Calculation of remaining life table functions for all groups

### Survivor function ($l_x$)

The life table radix, $l_0$, is set at 100,000. For ages greater than 0, the number of survivors remaining at exact age $x$ is calculated as:

$$l_x = l_{x-1}(1-q_{x-1}) \qquad [15]$$

### Decrement function ($d_x$)

The number of deaths occurring between ages $x$ and $x+1$ is calculated from the survivor function:

$$d_x = l_x - l_{x+1} = l_x q_x \qquad [16]$$

Note that $_\infty d_{100} = _\infty l_{100}$ because $_\infty q_{100} = 1.0$.

PLAINTIFFS_RH_0115615
PX-1265_0059

**Figure I. Age pattern of mortality for non-Hispanic Asian population: United States, 2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

**Figure II. Age pattern of mortality for non-Hispanic American Indian or Alaska Native population: United States, 2020**



SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

Case 1:22-cv-00397-LEK-KJM    Document 399-3    Filed 04/08/24    Page 62 of 64
PageID.32687

**Table V. Estimated Brass relational logit model parameters $\alpha$ and $\beta$ for the Hispanic, non-Hispanic American Indian or Alaska Native, and non-Hispanic Asian populations: United States, 2020**

| Parameter | Hispanic | | | Non-Hispanic American Indian or Alaska Native | | | Non-Hispanic Asian | | |
|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| $\alpha$ (standard error) . . . . . . . . . . . | -0.1348726 | -0.0812697 | -0.0512709 | -0.6955117 | -0.7924978 | -0.5745143 | -0.1800790 | -0.2505555 | -0.0915917 |
| | (0.047) | (0.061) | (0.036) | (0.016) | (0.020) | (0.031) | (0.041) | (0.043) | (0.048) |
| $\beta$ (standard error) . . . . . . . . . . . | 0.9717136 | 0.9662271 | 1.0134290 | 0.6668743 | 0.6270288 | 0.7071709 | 1.1049750 | 1.0686500 | 1.1412530 |
| | (0.012) | (0.015) | (0.009) | (0.004) | (0.006) | (0.008) | (0.011) | (0.012) | (0.012) |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

## Person-years lived ($L_x$)

Person-years lived for ages 1–99 is calculated assuming that the survivor function declines linearly between ages $x$ and $x+1$. This gives the formula:

$$L_x = \frac{1}{2}(l_x + l_{x+1}) = l_x - \frac{1}{2}d_x \qquad [17]$$

For $x = 0$, the separation factor $f$ is used to calculate $L_0$:

$$L_0 = fl_0 + (1-f)l_1 \qquad [18]$$

Finally, $_\infty L_{100}$ is estimated as the sum of the extrapolated $L_x$ values for ages 100–120.

## Person-years lived at and above age $x$ ($T_x$)

$T_x$ is calculated by summing $L_x$ values at and above age $x$:

$$T_x = \sum_{x=0}^{\infty} L_x \qquad [19]$$

## Life expectancy at age $x$ ($e_x$)

Life expectancy at exact age $x$ is calculated as:

$$e_x = \frac{T_x}{l_x} \qquad [20]$$

## Causes of death contributing to changes in life expectancy

To measure changes in mortality, a discrete method, developed by Arriaga (33,34), was used to estimate the contribution of mortality change by causes of death based on changes in life expectancy, which is described as a procedure that "estimates the number of years added to or removed from life expectation because of the decrease or increase (respectively) of the central mortality rates of life tables" (34). With this method, one can partition the change in life expectancy over time or between two separate groups of populations. In this report, Arriaga's technique is used to partition by cause of death changes in life expectancy at birth in the United States from 2019 to 2020.

The method partitions changes into component additive parts and identifies the causes of death having the greatest influence, positive or negative, on changes in life expectancy

based on rankable causes of death (33,34). This method is used by NCHS annually to analyze changes in life expectancy (13).

## Abridging the complete life table

An abridged or collapsed version of the complete life table can be calculated in which life table functions are shown for 5-year rather than single-year age intervals. It is often desirable to summarize the life table and save space when publishing life table data by single years of age. The abridgement of the complete life table is simplified by an important property of three of the six life table functions: the $l_x$, $T_x$, and $e_x$ functions describe exact age $x$, that is, the beginning of the age interval $x$ to $x+n$ (where $n$ denotes the length of the age interval; for 5-year age intervals, $n=5$). Life expectancy at age 20 ($e_{20}$), for example, has the same value regardless of whether the age interval is 20–21 or 20–25. Consequently, the values $l_x$, $T_x$, and $e_x$ can be extracted at 5-year intervals from the complete life table and placed into the abridged life table (compare $l_x$, $T_x$, and $e_x$ in Table VI with the same functions in Table 1). It is also illustrative to compare values for $e_x$ and $l_x$ in Tables A and B with their corresponding values presented in Tables 1–18.

The $q_x$, $d_x$, and $L_x$ functions, in contrast, describe the age interval $x$ to $x+n$. In fact, for abridged life tables, the notation for these functions is different ($_nq_x$, $_nd_x$, and $_nL_x$, respectively). As a result, $_5q_{20}$ the probability of dying between ages 20 and 25 will be somewhat larger than $q_{20}$, the probability of dying between ages 20 and 21. Considering this, $_nq_x$, $_nd_x$, and $_nL_x$ must be recalculated in the abridged life table. It is simplest to begin with $_nd_x$. The calculations are made for all but the final age interval as:

$$_nd_x = l_x - l_{x+n}$$

$$_nq_x = \frac{_nd_x}{l_x}$$

$$_nL_x = T_x - T_{x+n}$$

Note that for the open-ended interval, ages 100 and over, $_\infty d_{100} = l_{100}$, $_\infty q_{100} = 1.0$, and $_\infty L_{100} = T_{100}$. Table VI shows each of the life table functions for the 2020 U.S. total population abridged from Table 1.

PLAINTIFFS_RH_0115617
PX-1265_0061

**Table VI. Life table for the total population: United States, 2020**

| Age (years) | Probability of dying between ages $x$ and $x + n$ $_nq_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + n$ $_nd_x$ | Person-years lived between ages $x$ and $x + n$ $_nL_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005394 | 100,000 | 539 | 99,530 | 7,699,496 | 77.0 |
| 1–5 | 0.000837 | 99,461 | 83 | 397,647 | 7,599,966 | 76.4 |
| 5–10 | 0.000546 | 99,377 | 54 | 496,742 | 7,202,319 | 72.5 |
| 10–15 | 0.000820 | 99,323 | 81 | 496,461 | 6,705,577 | 67.5 |
| 15–20 | 0.002922 | 99,242 | 290 | 495,585 | 6,209,117 | 62.6 |
| 20–25 | 0.005425 | 98,952 | 537 | 493,498 | 5,713,532 | 57.7 |
| 25–30 | 0.007009 | 98,415 | 690 | 490,411 | 5,220,034 | 53.0 |
| 30–35 | 0.008896 | 97,725 | 869 | 486,526 | 4,729,623 | 48.4 |
| 35–40 | 0.010965 | 96,856 | 1,062 | 481,706 | 4,243,098 | 43.8 |
| 40–45 | 0.013808 | 95,794 | 1,323 | 475,799 | 3,761,392 | 39.3 |
| 45–50 | 0.018952 | 94,471 | 1,790 | 468,119 | 3,285,593 | 34.8 |
| 50–55 | 0.027681 | 92,680 | 2,566 | 457,393 | 2,817,474 | 30.4 |
| 55–60 | 0.041496 | 90,115 | 3,739 | 441,757 | 2,360,081 | 26.2 |
| 60–65 | 0.060135 | 86,376 | 5,194 | 419,460 | 1,918,324 | 22.2 |
| 65–70 | 0.082722 | 81,181 | 6,715 | 389,847 | 1,498,864 | 18.5 |
| 70–75 | 0.119530 | 74,466 | 8,901 | 351,168 | 1,109,017 | 14.9 |
| 75–80 | 0.186364 | 65,565 | 12,219 | 298,770 | 757,848 | 11.6 |
| 80–85 | 0.293289 | 53,346 | 15,646 | 228,886 | 459,079 | 8.6 |
| 85–90 | 0.457641 | 37,700 | 17,253 | 145,209 | 230,193 | 6.1 |
| 90–95 | 0.663070 | 20,447 | 13,558 | 65,518 | 84,983 | 4.2 |
| 95–100 | 0.834229 | 6,889 | 5,747 | 17,180 | 19,465 | 2.8 |
| 100 and over | 1.000000 | 1,142 | 1,142 | 2,285 | 2,285 | 2.0 |

SOURCE: National Center for Health Statistics, National Vital Statistics System, Mortality.

PLAINTIFFS_RH_0115618
PX-1265_0062

**U.S. DEPARTMENT OF**
**HEALTH & HUMAN SERVICES**

Centers for Disease Control and Prevention
National Center for Health Statistics
3311 Toledo Road, Room 4551
Hyattsville, MD 20782–2064

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

FIRST CLASS MAIL
POSTAGE & FEES PAID
CDC/NCHS
PERMIT NO. G-284

For more NCHS NVSRs, visit:
https://www.cdc.gov/nchs/products/nvsr.htm.



National Vital Statistics Reports, Vol. 71, No. 1, August 8, 2022

## Contents

Abstract . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Data and Methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
  Expectation of life . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
  Survivors to specified ages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
  Explanation of the columns of the life table . . . . . . . . . . . . . . . . . . . . . 4
Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
  Life expectancy in the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
  Effect of cause-specific mortality changes on life expectancy . . . . . . . . . . 6
  Survivorship in the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
List of Detailed Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
Technical Notes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54

## Acknowledgments

The authors are grateful for the reviews and comments provided by Robert N. Anderson, Mortality Statistics Branch (MSB), Division of Vital Statistics (DVS); Andrés A. Berruti, DVS; and Amy M. Branum, Office of the Director. The authors thank Sally Curtin, MSB, for content review and Brady Hamilton, Danielle Ely, and Anne Driscoll of the Reproductive Statistics Branch for their assistance with birth data. NCHS Office of Information Services, Information Design and Publishing Staff edited and produced this report: editor Jane Sudol, typesetter and graphic designer Odell Eldridge (contractor), and graphic designer Jiale Feng.

**This document is hereby certified as an official federal document and is fully admissible as evidence in federal court. Under Federal Rule of Evidence 902: "Self-authentication" (FED.R.EVID.902), no extrinsic evidence of authenticity, that is, seal or stamp, is required as a condition for admissibility of this document as evidence in court.**

**Suggested citation**

Arias E, Xu JQ. United States life tables, 2020. National Vital Statistics Reports; vol 71 no 1. Hyattsville, MD: National Center for Health Statistics. 2022. DOI: https://dx.doi.org/10.15620/cdc:118055.

**Copyright information**

All material appearing in this report is in the public domain and may be reproduced or copied without permission; citation as to source, however, is appreciated.

**National Center for Health Statistics**

Brian C. Moyer, Ph.D., *Director*
Amy M. Branum, Ph.D., *Associate Director for Science*

**Division of Vital Statistics**

Steven Schwartz, Ph.D., *Director*
Andrés A. Berruti, Ph.D., M.A., *Associate Director for Science*

PLAINTIFFS_RH_0115619
PX-1265_0063