APPEAL,CONS,PROTO,REDHILL,STAYED

# U.S. District Court
## District of Hawaii (Hawaii)
## CIVIL DOCKET FOR CASE #: 1:22-cv-00397-LEK-KJM

| | |
|---|---|
| Feindt v. United States of America | Date Filed: 08/31/2022 |
| Assigned to: SENIOR JUDGE LESLIE E. KOBAYASHI | Jury Demand: None |
| Referred to: MAGISTRATE JUDGE KENNETH J. MANSFIELD | Nature of Suit: 360 P.I.: Other |
| Member cases: | Jurisdiction: U.S. Government Defendant |

   1:23-cv-00457-LEK-KJM

   1:24-cv-00059-LEK-KJM

Case in other court: Ninth Circuit Court of Appeals, 25-07162

Cause: 28:1346 Tort Claim

**Plaintiff**

**Patrick Feindt, Jr.**
*Individually, and as Next Friend to his
minor children P.G.F. and P.R.F.
TERMINATED: 09/09/2025
next friend*
P. G. F.
*TERMINATED: 09/09/2025
next friend*
P. R. F.
*TERMINATED: 09/09/2025*

represented by **Cynthia A. Solomon**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
(843) 216-9000
Fax: (843) 216-9450
Email: csolomon@motleyrice.com
*LEAD ATTORNEY
PRO HAC VICE
ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843-216-9186
Email: fbaker@motleyrice.com
*LEAD ATTORNEY
PRO HAC VICE
ATTORNEY TO BE NOTICED*

**James W. Ledlie**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
(843) 216-9000
Fax: (843) 216-9450
Email: jledlie@motleyrice.com
*LEAD ATTORNEY
PRO HAC VICE
ATTORNEY TO BE NOTICED*

**Kristen Hermiz**

Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
(843) 216-9000
Fax: (843) 216-9450
Email: khermiz@motleyrice.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
Just Well Law, PLLC
Just Well Law
2606 W. 8th Street, Unit 2
Unit 2
78703
Austin, TX 78703
512-994-6241
Fax: 512-953-7864
Email: kristina@well.law
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
Hosoda Law Group
Three Waterfront Plaza
500 Ala Moana Blvd Ste 499
Honolulu, HI 96813
524-3700
Email: lsh@hosodalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
Just Well Law, PLLC
2606 W. 8th Street, Unit 2
Austin, TX 78703
(512) 714-6919
Fax: (512) 953-7864
Email: maggie@well.law
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
(843) 216-9000
Fax: (843) 216-9440
Email: scouch@motleyrice.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Parkway N., Suite 100
Suite 100
Houston, TX 77064
713-659-5200
Email: Alex.Brown@lanierlawfirm.com
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Parkway, N., Suite 100
Houston, TX 77064
(713) 659-5200
Fax: (713) 659-2204
Email: Chris.Gadoury@lanierlawfirm.com
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
Just Well Law, PLLC
2606 W. 8th Street, Unit 2
Austin, TX 78702
(512) 714-6919
Fax: (512) 953-7864
Email: jim@well.law
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Parkway N., Suite 100
Houston, TX 77064
(713) 659-5200
Fax: (712) 659-2204
Email: Davis.LaBarre@lanierlawfirm.com
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
Department of the Corporation Counsel
1001 Bishop Street Suite 2020
Honolulu, HI 96813
808-768-5243

Fax: 808-768-1300
Email: kourtney.wong@honolulu.gov
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
Hosoda & Bonner LLLC
Three Waterfront Plaza
500 Ala Moana Blvd Ste 499
Honolulu, HI 96813
808-524-3700
Fax: 808-524-3838
Email: sjl@hosodalaw.com
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
Tom Petrus & Miller LLLC
Finance Factors Center
1164 Bishop St Ste 650
Honolulu, HI 96813
808-792-5827
Email: tkino@tpm-hawaii.com
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Parkway N., Suite
100
Suite 100
Houston, TX 77064
713-659-5200
Fax: 713-659-2204
Email: Mark.Lanier@lanierlawfirm.com
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nastasia Freeman**
*Individually, and as Next Friend to her
minor children, K. F., D.F., and N.F.*
*TERMINATED: 09/09/2025*
*next friend*
K. F.
*TERMINATED: 09/09/2025*
*next friend*
D. F.
*TERMINATED: 09/09/2025*
*next friend*
N. F.
*TERMINATED: 09/09/2025*

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Simic**
*Individually, and as Next Friend to her
minor children, M.S. and J.S.*
*next friend*
M. S.
*next friend*
J. S.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariana Wyatt**                    represented by    **Cynthia A. Solomon**
*Individually, and as Next Friend to her*                   (See above for address)
*minor child, I. W.*                                        *LEAD ATTORNEY*
TERMINATED: 11/10/2022                                      *PRO HAC VICE*
*next friend*                                               *ATTORNEY TO BE NOTICED*
I. W.
TERMINATED: 11/10/2022                                      **Frederick C. Baker**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lyle S. Hosoda**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara O. Couch**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ilana Kananipiliokala Waxman**
                                                            DeRobertis & Waxman LLP
                                                            820 Mililani St Ste 505
                                                            Honolulu, HI 96813
                                                            8085971400
                                                            Fax: 8085341420
                                                            Email: ilana.waxman@galiherlaw.com
                                                            *ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane and John Does 1000**          represented by    **Cynthia A. Solomon**
*and as Next Friends to their minor children*          (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Jones**                    represented by    **Cynthia A. Solomon**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Frederick C. Baker**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **James W. Ledlie**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Kristen Hermiz**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Kristina Baehr**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Lyle S. Hosoda**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Mary M. Neusel**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Sara O. Couch**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *PRO HAC VICE*
                                   *ATTORNEY TO BE NOTICED*

                                   **Alex Jerome Brown**
                                   (See above for address)
                                   *TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Maben**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)

*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Maben**              represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbie Arnold**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*


**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*


**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Plaintiff**

**Crystal Arnold**                          represented by   **Cynthia A. Solomon**
*Individually, and as Next Friend to her*                   (See above for address)
*minor children, J.A.A., J.E.A., and J.B.A.*                *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
J. A. A.                                                    *ATTORNEY TO BE NOTICED*
*next friend*
J. E. A.
*next friend*                                               **Frederick C. Baker**
J. B. A.                                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*

Case 1:22-cv-00397-LEK-KJM     Document 654-5     Filed 11/14/25     Page 18 of 276
PageID.46988

*next friend*
J. R. A.

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Kevin Aubart**
*TERMINATED: 09/09/2025*

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**

(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saori Aubart**                    represented by    **Cynthia A. Solomon**
*TERMINATED: 06/20/2023*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Frederick C. Baker**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James W. Ledlie**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen Hermiz**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristina Baehr**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Lyle S. Hosoda**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara O. Couch**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Alex Jerome Brown**
                                                      (See above for address)
                                                      *TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Mello**                    represented by    **Cynthia A. Solomon**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Frederick C. Baker**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James W. Ledlie**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)

*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**AnnMarie Boggs**                          represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                     (See above for address)
*minor child, R.B.*                                          *LEAD ATTORNEY*
next friend                                                  *PRO HAC VICE*
R. B.                                                        *ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrianna Coberley**            represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, A.M., J.M., K.M., B.C., and*               *LEAD ATTORNEY*
*O.C.*                                             *PRO HAC VICE*
*next friend*                                   *ATTORNEY TO BE NOTICED*
A. M.
*next friend*                                   **Frederick C. Baker**
J. M.                                      (See above for address)
*next friend*                                   *LEAD ATTORNEY*
K. M.                                    *PRO HAC VICE*
*next friend*                                   *ATTORNEY TO BE NOTICED*
B. C.
*next friend*                                   **James W. Ledlie**
O. C.                                      (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richelle Dietz**                          represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, B.D. and V.D.*                               *LEAD ATTORNEY*
*TERMINATED: 09/09/2025*                                      *PRO HAC VICE*
*next friend*                                                 *ATTORNEY TO BE NOTICED*
B. D.
*TERMINATED: 09/09/2025*                                      **Frederick C. Baker**
*next friend*                                                 (See above for address)
V. D.                                                         *LEAD ATTORNEY*
*TERMINATED: 09/09/2025*                                      *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Flewellen-Reynolds**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                            (See above for address)
*minor children T.R. and A.R.*                                     *LEAD ATTORNEY*
*next friend*                                                      *PRO HAC VICE*
T. R.                                                              *ATTORNEY TO BE NOTICED*
*next friend*
A. R.                                                              **Frederick C. Baker**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James W. Ledlie**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Kristen Hermiz**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Kristina Baehr**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**

(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Fritz**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anayansi Fritz**                        represented by  **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)

*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aitbeth Mudcha**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Grow**                    represented by **Cynthia A. Solomon**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Frederick C. Baker**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **James W. Ledlie**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Kristen Hermiz**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Kristina Baehr**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Lyle S. Hosoda**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Mary M. Neusel**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*


**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*


**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Plaintiff**

**Adriana Grow**                                    represented by **Cynthia A. Solomon**
*Individually and as Next Friend to her*                            (See above for address)
*minor children, At.G., Au.G. and A.C.G.*                          *LEAD ATTORNEY*
*next friend*                                                       *PRO HAC VICE*

At. G.
*next friend*
Au. G.
*next friend*
A. C. G.

*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheena Jessup**
*Individually and as Next Friend to her*
*minor children, B.B.J., B.J.J., N.J., and D.J.*
*TERMINATED: 09/09/2025*
*next friend*
B. B. J.
*TERMINATED: 09/09/2025*
*next friend*
B. J. J.
*TERMINATED: 09/09/2025*
*next friend*
N. J.
*TERMINATED: 09/09/2025*
*next friend*
D. J.
*TERMINATED: 09/09/2025*

represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Kirkpatrick**                     represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, D.K. and E.K.*                             *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
D. K.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
E. K.                                                       **Frederick C. Baker**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lyle S. Hosoda**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mary M. Neusel**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Case 1:22-cv-00397-LEK-KJM    Document 654-5    Filed 11/14/25    Page 43 of 276
PageID.47013

**Audrey Lamagna**
*Individually and as Next Friend to her*
*minor children, Au-J.L. and Ai-J.L.*
*next friend*
Au-J. L.
*next friend*
Ai-J. L.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**

(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabel Maloon**                    represented by    **Alex Jerome Brown**
*Individually and as Friend to her minor*              (See above for address)
*children, M.D., K.M., L.M., A.M., P.M., and*          *TERMINATED: 03/02/2023*
*C.M.*                                                 *LEAD ATTORNEY*
*next friend*                                          *PRO HAC VICE*
M. D.                                                  *ATTORNEY TO BE NOTICED*
*next friend*
K. M.                                                  **Cynthia A. Solomon**
*next friend*                                          (See above for address)
L. M.                                                  *LEAD ATTORNEY*
*next friend*                                          *PRO HAC VICE*
A. M.                                                  *ATTORNEY TO BE NOTICED*
*next friend*
P. M.                                                  **Frederick C. Baker**
*next friend*                                          (See above for address)
C. M.                                                  *LEAD ATTORNEY*
                                                       *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine McClanahan**      represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                 (See above for address)
*minor child, E.M.*                                       *LEAD ATTORNEY*
*next friend*                                           *PRO HAC VICE*
E. M.                                           *ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian McClanahan**                represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McClanahan**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)

*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belinda Miles**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                (See above for address)
*minor children, W.M. and L.M.*                         *LEAD ATTORNEY*
*next friend*                                           *PRO HAC VICE*
L. M.                                                   *ATTORNEY TO BE NOTICED*
*next friend*
W. M.                                                   **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristen Hermiz**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristina Baehr**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elsa Guerra**                        represented by   **Cynthia A. Solomon**
*TERMINATED: 06/20/2023*                               (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristen Hermiz**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristina Baehr**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lyle S. Hosoda**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara O. Couch**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Alex Jerome Brown**
                                                        (See above for address)
                                                        *TERMINATED: 03/02/2023*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Morris**                  represented by  **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailey Morris**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Tiffany Overbaugh** | represented by | **Cynthia A. Solomon** |

*Individually and as Next Friend to her
minor children, J.O. and B.O.*
*next friend*
J. O.
*next friend*
B. O.

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kandyce Perez**                                represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                          (See above for address)
*minor children, L.P., A.P., E.P. and F.P.*                       *LEAD ATTORNEY*
*next friend*                                                     *PRO HAC VICE*
L. P.                                                             *ATTORNEY TO BE NOTICED*
*next friend*
A. P.                                                             **Frederick C. Baker**
*next friend*                                                     (See above for address)
E. P.                                                             *LEAD ATTORNEY*
*next friend*                                                     *PRO HAC VICE*
F. P.                                                             *ATTORNEY TO BE NOTICED*

                                                                  **James W. Ledlie**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)

*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Pulou**            represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorelei Pulou**
*Individually and as Next Friend of her*
*minor children, V.P., S.P., J.P., H.P., I.P. and*
*F.P.*
*next friend*
F. P.
*next friend*
V. P.
*next friend*
S. P.
*next friend*
J. P.
*next friend*
H. P.
*next friend*
I. P.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*


**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*


**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Plaintiff**

**Lacey Quintero**            represented by
*Individually and as Next Friend to her*
*minor children, C.J.Q., and C.E.Q.*
*next friend*
C. J. Q.
*next friend*
C. E. Q.

**Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joshua Staple**                                   represented by   **Cynthia A. Solomon**
*Individually anda s Next Friend to his minor*                      (See above for address)
*children, J.S., G.S., N.S., S.S., K.S., and A.S.*                  *LEAD ATTORNEY*
*next friend*                                                       *PRO HAC VICE*
J. S.                                                               *ATTORNEY TO BE NOTICED*
*next friend*
G. S.                                                               **Frederick C. Baker**
*next friend*                                                       (See above for address)
N. S.                                                               *LEAD ATTORNEY*
*next friend*                                                       *PRO HAC VICE*
S. S.                                                               *ATTORNEY TO BE NOTICED*
*next friend*
K. S.                                                               **James W. Ledlie**
*next friend*                                                       (See above for address)
A. S.                                                               *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Kristen Hermiz**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Kristina Baehr**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**

(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Traina**                         represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to his minor*              (See above for address)
*children, Z.T. and J.R.*                                   *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
Z. T.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
J. R.                                                       **Frederick C. Baker**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lyle S. Hosoda**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mary M. Neusel**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara O. Couch**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chad Watson**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to his minor*              (See above for address)
*child, M.T.*                                              *LEAD ATTORNEY*
*next friend*                                              *PRO HAC VICE*
M. T.                                                     *ATTORNEY TO BE NOTICED*

**Frederick C. Baker**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)

*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Wheeler**                    represented by   **Cynthia A. Solomon**
*Individually anda Next Friend to her minor*          (See above for address)
*children, J.W., A.W. and S.W.*                       *LEAD ATTORNEY*
*next friend*                                         *PRO HAC VICE*
J. W.                                                 *ATTORNEY TO BE NOTICED*
*next friend*
A. W.                                                 **Frederick C. Baker**
*next friend*                                         (See above for address)
S. W.                                                 *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James W. Ledlie**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen Hermiz**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey Wilson**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                (See above for address)
*minor child, L.W.*                                      *LEAD ATTORNEY*
*next friend*                                            *PRO HAC VICE*
L. W.                                                    *ATTORNEY TO BE NOTICED*

                                                        **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristen Hermiz**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristina Baehr**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lyle S. Hosoda**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Mary M. Neusel**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Witt**
*TERMINATED: 09/09/2025*

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Zawieruszynski**
*Individually and as Next Friend to her*
*minor children, J.Z., V.Z., and S.Z.*
*next friend*
J. Z.
*next friend*
V. Z.
*next friend*
S. Z.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alex Jerome Brown**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Gadoury**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Mark Lanier**
(See above for address)
*TERMINATED: 03/02/2023*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Anderson**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Marie Anton**
*Individually and as Next Friend to her minor children, C.C., M.C., and Z.C.*
*next friend*
C. C.
*next friend*
M. C.
*next friend*
Z. C.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**BeeBee Briggs**                           represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, L.J., I.J., and X.J.*                      *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
L. J.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
I. J.                                                       **Frederick C. Baker**
*next friend*                                               (See above for address)
X. J.                                                       *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aurora Briggs-Linnen**                    represented by   **Cynthia A. Solomon**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Frederick C. Baker**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lyle S. Hosoda**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mary M. Neusel**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara O. Couch**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James Baehr**
                                                            (See above for address)
                                                            *TERMINATED: 10/14/2025*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vickie Briggs**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Briggs**                    represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Burness**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                (See above for address)
*minor children, N.B. and M.B.*                         *LEAD ATTORNEY*
*next friend*                                           *PRO HAC VICE*
N. B.                                                   *ATTORNEY TO BE NOTICED*
*next friend*
M. B.                                                   **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Cameron**
*Individually and as Next Friend to her*
*minor child, E.C.*
*next friend*
E. C.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**

(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devon Connaroe**                                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                              (See above for address)
*minor children, L.C., M.C, T.C., and E.C.*                          *LEAD ATTORNEY*
*next friend*                                                         *PRO HAC VICE*
E. C.                                                                 *ATTORNEY TO BE NOTICED*
*next friend*
L. C.                                                                 **Frederick C. Baker**
*next friend*                                                        (See above for address)
M. C.                                                                 *LEAD ATTORNEY*
*next friend*                                                        *PRO HAC VICE*
T. C.                                                                 *ATTORNEY TO BE NOTICED*

                                                                      **James W. Ledlie**
                                                                     (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Kristen Hermiz**
                                                                     (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Kristina Baehr**
                                                                     (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Lyle S. Hosoda**
                                                                     (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Mary M. Neusel**
                                                                     (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Elizabeth Cotner**
*Individually and as Next Friend to her
minor children, M.C. and B.C.*
*next friend*
M. C.
*next friend*
B. C.

represented by    **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey Cua**                          represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alisha Cua**                      represented by  **Cynthia A. Solomon**
*Individually and as Next Friend to her*       (See above for address)

*minor children, Ka.C., Ke.C., and S.C.*
*next friend*
Ka. C.
*next friend*
Ke. C.
*next friend*
S. C.

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*

*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Davis**                    represented by   **Cynthia A. Solomon**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Frederick C. Baker**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **James W. Ledlie**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Kristen Hermiz**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Kristina Baehr**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Lyle S. Hosoda**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Mary M. Neusel**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Sara O. Couch**
                                                   (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany DeLuca**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                 (See above for address)
*minor child, M.D.*                                      *LEAD ATTORNEY*
*next friend*                                            *PRO HAC VICE*
M. D.                                                    *ATTORNEY TO BE NOTICED*

                                                        **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristen Hermiz**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristina Baehr**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Edrington**                    represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Martin**        represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Faulds**
*Individually and as Next Friend to her
minor children, U.F., S.F., and C.F.*
*next friend*
U. F.
*next friend*
S. F.
*next friend*
C. F.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brittnee Ferrell**
*Individually and as Next Friend to her*
*minor child, S.F.*
*next friend*
S. F.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Racheal Kincaide**              represented by  **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Gonzales**                        represented by  **Cynthia A. Solomon**
*Individually and as Next Friend to her*                  (See above for address)
*minor children, C.G. and M. G.*                          *LEAD ATTORNEY*
*next friend*                                             *PRO HAC VICE*
C. G.                                                     *ATTORNEY TO BE NOTICED*

*next friend*
M. G.

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*


**Spencer Jeki Lau**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kylie Gonzales**                    represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larissa Greendahl**                represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*              (See above for address)
*minor children E.G. and O.G.*                        *LEAD ATTORNEY*
*next friend*                                         *PRO HAC VICE*
E. G.                                                 *ATTORNEY TO BE NOTICED*
*next friend*
O. G.                                                 **Frederick C. Baker**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James W. Ledlie**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen Hermiz**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristina Baehr**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Lyle S. Hosoda**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brittany Hampton**                 represented by  **Cynthia A. Solomon**
*Individually and as Next Friend to her*              (See above for address)
*minor children, Sh.H., Su.H., Sl.H. and*             *LEAD ATTORNEY*
*Sa.H.*                                               *PRO HAC VICE*
*next friend*                                         *ATTORNEY TO BE NOTICED*
Sh. H.
*next friend*                                         **Frederick C. Baker**
Su. H.                                                (See above for address)
*next friend*                                         *LEAD ATTORNEY*
Sl. H.                                                *PRO HAC VICE*
*next friend*                                         *ATTORNEY TO BE NOTICED*
Sa. H.
                                                      **James W. Ledlie**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen Hermiz**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Hernandez**
*Individually and as Next Friend to her
minor children, K.H., M.H. and C.H.*
*next friend*
K. H.
*next friend*
M. H.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)

*next friend*
C. H.

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Hunkins**                                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)

*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Hunkins**                            represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                       (See above for address)
*minor children, A.H., E.H., and C.H.*                         *LEAD ATTORNEY*
*next friend*                                                  *PRO HAC VICE*
C. H.                                                          *ATTORNEY TO BE NOTICED*
*next friend*
A. H.                                                          **Frederick C. Baker**
*next friend*                                                  (See above for address)
E. H.                                                          *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James W. Ledlie**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristen Hermiz**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristina Baehr**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lyle S. Hosoda**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Mary M. Neusel**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalia Rodriguez**        represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kai Ingram**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Ingram**                                    represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                             (See above for address)
*minor children, M.S.I. and M.J.I.*                                  *LEAD ATTORNEY*
*next friend*                                                        *PRO HAC VICE*
M. S. I.                                                             *ATTORNEY TO BE NOTICED*
*next friend*
M. J. I.                                                            **Frederick C. Baker**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **James W. Ledlie**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Kristen Hermiz**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Kristina Baehr**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Lyle S. Hosoda**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Mary M. Neusel**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara O. Couch**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **James Baehr**
                                                                    (See above for address)
                                                                    *TERMINATED: 10/14/2025*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jennifer Jursinic**
*Individually and as Next Friend to her minor child, M.J.*
*next friend*
M. J.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Keeney**        represented by **Cynthia A. Solomon**
              (See above for address)
              *LEAD ATTORNEY*
              *PRO HAC VICE*
              *ATTORNEY TO BE NOTICED*

              **Frederick C. Baker**
              (See above for address)
              *LEAD ATTORNEY*
              *PRO HAC VICE*
              *ATTORNEY TO BE NOTICED*

              **James W. Ledlie**
              (See above for address)
              *LEAD ATTORNEY*
              *PRO HAC VICE*
              *ATTORNEY TO BE NOTICED*

              **Kristen Hermiz**
              (See above for address)
              *LEAD ATTORNEY*
              *PRO HAC VICE*
              *ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Klinehoffer**          represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Klinehoffer**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Kruer**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                 (See above for address)
*minor children, M.K., L.K. and G.K.*                    *LEAD ATTORNEY*
*next friend*                                            *PRO HAC VICE*
M. K.                                                    *ATTORNEY TO BE NOTICED*
*next friend*
L. K.                                                    **Frederick C. Baker**
*next friend*                                            (See above for address)
G. K.                                                    *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **James W. Ledlie**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kristen Hermiz**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kristina Baehr**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Lyle S. Hosoda**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Mary M. Neusel**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Payton Lamb**
*Individually and as Next Friend to her
minor child, K.L.*
*next friend*
K. L.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Lattimer**           represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Lattimer**                  represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**

(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Luecking**                 represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                (See above for address)
*minor children, O.L., and R.L.*                        *LEAD ATTORNEY*
*next friend*                                           *PRO HAC VICE*
O. L.                                                   *ATTORNEY TO BE NOTICED*
*next friend*
R. L.                                                   **Frederick C. Baker**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristen Hermiz**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kristina Baehr**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lyle S. Hosoda**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Mary M. Neusel**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*


**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Plaintiff**

**Cheryl Makua**                        represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kekainoaikalai Makua**
*also known as*
Kainoa

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiara Makua**                represented by **Cynthia A. Solomon**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*

*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Marshall**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                        (See above for address)
*minor children, J.M., G.M., R.M., D.M., and*                  *LEAD ATTORNEY*
*E.M.*                                                          *PRO HAC VICE*
*next friend*                                                   *ATTORNEY TO BE NOTICED*
J. M.
*next friend*                                                   **Frederick C. Baker**
G. M.                                                          (See above for address)
*next friend*                                                   *LEAD ATTORNEY*
R. M.                                                          *PRO HAC VICE*
*next friend*                                                   *ATTORNEY TO BE NOTICED*
D. M.
*next friend*                                                   **James W. Ledlie**
E. M.                                                          (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristen Hermiz**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristina Baehr**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lyle S. Hosoda**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Mary M. Neusel**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara O. Couch**
                                                               (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin McClain**
*Individually and as Next Friend to her minor child, K.M.*
*next friend*
K. M.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha McCoy**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                (See above for address)
*minor children, C.M., T.M., and D.M.*                  *LEAD ATTORNEY*
*next friend*                                           *PRO HAC VICE*
C. M.                                                   *ATTORNEY TO BE NOTICED*
*next friend*
T. M.                                                   **Frederick C. Baker**
*next friend*                                           (See above for address)
D. M.                                                   *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James W. Ledlie**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler McNamee**
*Individually and as Next Friend to his minor*
*children, A.M., E.M., S.M., and J.M.*
*next friend*

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

J. M.
*next friend*
E. M.
*next friend*
A. M.
*next friend*
S. M.

*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Verna-Mariah Menendez**
*Individually and as Next Friend to her*
*minor children, M.M., A.M., and K.M.*
*next friend*
K. M.
*next friend*
A. M.
*next friend*
M. M.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

ATTORNEY TO BE NOTICED

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Merancio**
*Individually and as Next Friend to her
minor children, Q.M., N.M. and J.M.*
*next friend*
J. M.
*next friend*
Q. M.
*next friend*
N. M.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Moellenberndt**                    represented by  **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Moellenberndt**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serena Ongaro**                          represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, N.O. and M.O.*                             *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
N. O.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
M. O.                                                       **Frederick C. Baker**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lyle S. Hosoda**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mary M. Neusel**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara O. Couch**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carina Peoples**           represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, M.P. and C.P.*                        *LEAD ATTORNEY*
*next friend*                                         *PRO HAC VICE*
M. P.                                      *ATTORNEY TO BE NOTICED*
*next friend*
C. P.

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shane Perez**           represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Rader**                              represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, A.R., E.R., and H.R.*                        *LEAD ATTORNEY*
*next friend*                                                 *PRO HAC VICE*
A. R.                                                         *ATTORNEY TO BE NOTICED*
*next friend*
E. R.                                                         **Frederick C. Baker**
                                                              (See above for address)

*next friend*
H. R.

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stefanie Reiling**
*Individually and as Next Friend of her
minor child, A.R.
next friend*
A. R.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)

*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Roberts**                      represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, A.C. and E.C.*                               *LEAD ATTORNEY*
*next friend*                                                 *PRO HAC VICE*
A. C.                                                         *ATTORNEY TO BE NOTICED*
*next friend*
E. C.                                                         **Frederick C. Baker**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **James W. Ledlie**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Kristen Hermiz**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Kristina Baehr**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Lyle S. Hosoda**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Mary M. Neusel**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfredo Sagucio**                    represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Doris Sagucio**<br>*Individually and as Next Friend of her*<br>*minor grandchild, V.R.*<br>*next friend*<br>V. R. | represented by | **Cynthia A. Solomon**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheyenne Schaefer**                                    represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                                  (See above for address)
*minor children, C.E., R.S, and S.S.*                                     *LEAD ATTORNEY*
*next friend*                                                             *PRO HAC VICE*
C. E.                                                                     *ATTORNEY TO BE NOTICED*
*next friend*
R. S.                                                                     **Frederick C. Baker**
*next friend*                                                             (See above for address)
S. S.                                                                     *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **James W. Ledlie**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Kristen Hermiz**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Kristina Baehr**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Lyle S. Hosoda**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Mary M. Neusel**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Sara O. Couch**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **James Baehr**
                                                                          (See above for address)
                                                                          *TERMINATED: 10/14/2025*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Scott**                                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                             (See above for address)
*minor children S.S., E.S., and B.S.*                                *LEAD ATTORNEY*
*next friend*                                                        *PRO HAC VICE*
S. S.                                                                *ATTORNEY TO BE NOTICED*
*next friend*
E. S.                                                                **Frederick C. Baker**
*next friend*                                                        (See above for address)
B. S.                                                                *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **James W. Ledlie**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Kristen Hermiz**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Kristina Baehr**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Lyle S. Hosoda**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Mary M. Neusel**
                                                                     (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Seibert**                           represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, A.S., Be.S., Bi.S., Es.S.,*                  *LEAD ATTORNEY*
*Ev.S., M.S., H.S., W.S., and V.S*                            *PRO HAC VICE*
*next friend*                                                 *ATTORNEY TO BE NOTICED*
A. S.
*next friend*                                                 **Frederick C. Baker**
Be. S.                                                        (See above for address)
*next friend*                                                 *LEAD ATTORNEY*
Bi. S.                                                        *PRO HAC VICE*
*next friend*                                                 *ATTORNEY TO BE NOTICED*
Es. S.
*next friend*                                                 **James W. Ledlie**
Ev. S.                                                        (See above for address)
*next friend*                                                 *LEAD ATTORNEY*
M. S.                                                         *PRO HAC VICE*
*next friend*                                                 *ATTORNEY TO BE NOTICED*
H. S.
*next friend*                                                 **Kristen Hermiz**
W. S.                                                         (See above for address)
*next friend*                                                 *LEAD ATTORNEY*
V. S.                                                         *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alim Shabazz, Sr.**                    represented by   **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cydney Shabazz**
*Individually and as Next Friend to her*
*minor children, A.W.S., A.C.S., and A.E.S.*
*next friend*
A. W. S.
*next friend*
A. C. S.
*next friend*
A. E. S.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Snoke**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                 (See above for address)
*minor children, D.S. and T.S.*                          *LEAD ATTORNEY*
*next friend*                                            *PRO HAC VICE*
D. S.                                                    *ATTORNEY TO BE NOTICED*
*next friend*
T. S.                                                    **Frederick C. Baker**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **James W. Ledlie**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kristen Hermiz**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kristina Baehr**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Lyle S. Hosoda**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Mary M. Neusel**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Tichepco**                          represented by   **Cynthia A. Solomon**
*Individually and as Next Friend to his minor*                 (See above for address)
*children, J.J.T. and J.M.T.*                                  *LEAD ATTORNEY*
*next friend*                                                  *PRO HAC VICE*
J. J. T.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
J. M. T.                                                       **Frederick C. Baker**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James W. Ledlie**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristen Hermiz**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristina Baehr**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Torres**                        represented by **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, Sa.T. and So.T.*                          *LEAD ATTORNEY*
*next friend*                                              *PRO HAC VICE*
Sa. T.                                                    *ATTORNEY TO BE NOTICED*
*next friend*
So. T.                                                    **Frederick C. Baker**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James W. Ledlie**
                                                          (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Serenyti Baldonado**          represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**

(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norine Tuck-Ringwalt**                    represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                      (See above for address)
*minor children, K.R., A.R. and E.R.*                         *LEAD ATTORNEY*
*next friend*                                                 *PRO HAC VICE*
K. R.                                                         *ATTORNEY TO BE NOTICED*
*next friend*
A. R.                                                         **Frederick C. Baker**
*next friend*                                                 (See above for address)
E. R.                                                         *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James W. Ledlie**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kristen Hermiz**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kristina Baehr**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Lyle S. Hosoda**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Mary M. Neusel**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Van Devender**                  represented by    **Cynthia A. Solomon**
*Individually and as Next Friend to her*                    (See above for address)
*minor children, L.V., P.V., and S.V.*                      *LEAD ATTORNEY*
*next friend*                                               *PRO HAC VICE*
L. V.                                                       *ATTORNEY TO BE NOTICED*
*next friend*
P. V.                                                       **Frederick C. Baker**
*next friend*                                               (See above for address)
S. V.                                                       *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James W. Ledlie**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristen Hermiz**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kristina Baehr**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tra'Lena Watson**
*Individually and as Next Friend to her*
*minor children, K.W. and D.W.*
*next friend*
K. W.
*next friend*
D. W.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Wenmoth**                     represented by **Cynthia A. Solomon**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*

*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Wenmoth**
*Individually and as Next Friend of her minor children, L.C.W., A.W., L.G.W. and J.W.*
*next friend*
L. C. W.
*next friend*
A. W.
*next friend*
L. G. W.
*next friend*
J. W.

represented by **Cynthia A. Solomon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick C. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Ledlie**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristina Baehr**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Zimmerman**                    represented by    **Cynthia A. Solomon**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Frederick C. Baker**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James W. Ledlie**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kristen Hermiz**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kristina Baehr**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Lyle S. Hosoda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Neusel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara O. Couch**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Baehr**
(See above for address)
*TERMINATED: 10/14/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kourtney H. L. M Wong**
(See above for address)
*TERMINATED: 02/28/2025*
*ATTORNEY TO BE NOTICED*

**Spencer Jeki Lau**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thurston A. Kino**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**United States of America, The**                represented by **Eric A. Rey**
DOJ-Civ
Environmental Tort Litigation
1100 L Street NW
Ste 3506
Washington, DC 20005
202-305-5145
Email: Eric.A.Rey@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alanna Horan**
DOJ-Civ
1100 L Street, NW

P.O. Box 340, Ben Franklin Station
Ste Lst 3508
Washington, DC 20005
202-616-4222
Email: alanna.r.horan@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Anna Ellison**
DOJ-Civ
175 N Street NE
11.123 3CON
Washington, DC 20002
202-880-0389
Email: anna.e.ellison@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Caroline Stanton**
DOJ-Civ
United States Department of Justice
1100 L St., NW
Room 3518
Washington, DC 20005
202-598-9070
Email: caroline.w.stanton@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Kailey Silverstein**
U.S. Department of Justice
Civil Division, Torts Branch
1100 L St. NW
Washington, DC 20005
303-502-7579
Email: kailey.silverstein@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Haywood**
DOJ-Civ
Civil Division, Torts Branch
1100 L Street NW
Ste 3524
Washington, DC 20005
202-598-3650
Email: Kenneth.A.Haywood@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Lucas R. White**
DOJ-Civ
1100 L Street, NW
P.O. Box 340, Ben Franklin Station
Ste Lst 3508
Washington, DC 20005
202-532-5385
Fax: 202-616-4473
Email: lucas.white@usdoj.gov

*ATTORNEY TO BE NOTICED*

**Marianne F. Kies**
DOJ-Civil Division
Torts Branch, Civil Division
1100 L Street NW, Ste Third Floor
Washington, DC 20005
202-353-1819
Email: Marianne.F.Kies@usdoj.gov
*TERMINATED: 07/22/2024*
*ATTORNEY TO BE NOTICED*

**Rosemary C. Yogiaveetil**
DOJ-Civ
1100 L Street NW
Rm. 3514
Washington, DC 20005
202-451-7466
Fax: 202-616-4473
Email: Rosemary.C.Yogiaveetil@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Sydney Spector**
Office of the United States Attorney
Prince Kuhio Federal Building
300 Ala Moana Blvd Ste 6100
Honolulu, HI 96850
(808) 541-2850
Fax: (808) 541-3752
Email: sydney.spector@usdoj.gov
*TERMINATED: 10/17/2025*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Jamie Williams**       represented by **Paul V. Smith**
                  Revere & Associates, LLLC
                  970 N Kalaheo Ave A301
                  Kailua, HI 96734
                  808-723-9040
                  Email: pvsmith@mail2world.com
                  *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/31/2022 | 1 | COMPLAINT against The United States of America ( Filing fee $ 402 receipt number AHIDC-2728863.), filed by Patrick Feindt, Jr. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A)(Hosoda, Lyle) (Entered: 08/31/2022) |
| 08/31/2022 | 2 | Summons (Proposed) (Hosoda, Lyle) (Entered: 08/31/2022) |
| 08/31/2022 | 3 | Summons (Proposed) (Hosoda, Lyle) (Entered: 08/31/2022) |
| 08/31/2022 | 4 | MOTION for Pro Hac Vice *Kristina Baehr* Filing fee $ 300, receipt number AHIDC-2728869.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) |

| | | (Entered: 08/31/2022) |
|---|---|---|
| 08/31/2022 | 5 | MOTION for Pro Hac Vice *Jame Baehr* Filing fee $ 300, receipt number AHIDC-2728870.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) (Entered: 08/31/2022) |
| 08/31/2022 | 6 | NOTICE of Case Assignment: Please reflect Civil case number CV 22-00397 LEK-KJM on all further pleadings. (eta) (Entered: 08/31/2022) |
| 08/31/2022 | 7 | Summons Issued as to United States of America, The. *[c/o Clare E. Connors, U.S. Attorney, United States Attorney's Office]* (eta) (Entered: 08/31/2022) |
| 08/31/2022 | 8 | Summons Issued as to United States of America, The, *[c/o Merrick B. Garland, U.S. Attorney General, The U.S. Attorney General's Office]* (eta) (Entered: 08/31/2022) |
| 08/31/2022 | 9 | Order Setting Telephonic Rule 16 Scheduling Conference is set for 09:30AM on 10/31/2022 before MAGISTRATE JUDGE KENNETH J. MANSFIELD - Signed by CHIEF JUDGE J. MICHAEL SEABRIGHT on 8/31/2022. (Attachments: # 1 Memo from Clerk Re: Corporate Disclosures)<br><br>**ATTACH THE SCHEDULING ORDER TO THE INITIATING DOCUMENT (COMPLAINT/NOTICE OF REMOVAL).**<br>**THE SCHEDULING ORDER AND MEMO RE: CORPORATE DISCLOSURES MUST BE SERVED WITH THE DOCUMENT.**<br>(eta) (Entered: 08/31/2022) |
| 08/31/2022 | 10 | CIVIL Waiver of Service Packet ~ Notice to Parties Regarding Service Pursuant to Rule 4 of the Federal Rules of Civil Procedure. (Attachments: # 1 AO 398 Notice of Lawsuit and Request to Waive Service of Summons, # 2 AO 399 Waiver of Service of Summons)(eta) (Entered: 08/31/2022) |
| 08/31/2022 | 11 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO KRISTINA BAEHR re 4 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 8/31/2022. (eta) (Entered: 08/31/2022) |
| 08/31/2022 | 12 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO JAMES BAEHR re 5 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 8/31/2022. (eta) (Entered: 08/31/2022) |
| 09/28/2022 | 13 | NOTICE of Appearance by Eric A. Rey on behalf of United States of America, The on behalf of United States of America, The. (Rey, Eric) (Entered: 09/28/2022) |
| 10/07/2022 | 14 | AFFIDAVIT of Service for Complaint & Summons *by Certified Mail* served on Defendant United States of America on 09/02/2022, 09/06/2022, filed by Patrick Feindt, Jr, Natasha Freeman, Jane and John Does 1000, Jamie Simic, Ariana Wyatt. (Hosoda, Lyle) (Entered: 10/07/2022) |
| 10/13/2022 | 15 | NOTICE of Appearance by Kenneth A. Pilgrim on behalf of United States of America, The on behalf of United States of America, The. (Pilgrim, Kenneth ) (Entered: 10/13/2022) |
| 10/21/2022 | 16 | REPORT of Planning Meeting *by the Parties Pursuant to Rule 26(f)*. (Attachments: # 1 Appendix)(Hosoda, Lyle) (Entered: 10/21/2022) |
| 10/24/2022 | 17 | NOTICE of Appearance by Caroline Stanton on behalf of United States of America, The on behalf of United States of America, The. (Stanton, Caroline) (Entered: 10/24/2022) |
| 10/24/2022 | 18 | Scheduling Conference Statement by United States of America, The. (Rey, Eric) (Entered: 10/24/2022) |

| 10/24/2022 | 19 | Scheduling Conference Statement by Patrick Feindt, Jr, Natasha Freeman, Jane and John Does 1000, Jamie Simic, Ariana Wyatt. (Hosoda, Lyle) (Entered: 10/24/2022) |
| --- | --- | --- |
| 10/26/2022 | 20 | NOTICE of Appearance by Sydney Spector on behalf of United States of America, The on behalf of United States of America, The. (Spector, Sydney) (Entered: 10/26/2022) |
| 10/31/2022 | 21 | EP: TELEPHONIC RULE 16 SCHEDULING CONFERENCE hearing held.<br><br>Discussion held regarding Plaintiff Ariana Wyatt's representation.<br><br>Parties may stipulate to alternative discovery and expert deadlines.<br><br>Dates are given as follows:<br><br>Non-Jury Trial is set for 1/29/2024 at 9:00 AM in Aha Nonoi before DISTRICT JUDGE LESLIE E. KOBAYASHI. Final Pretrial Conference is set for 1/16/2024 at 10:00 AM in Aha Nonoi before DISTRICT JUDGE LESLIE E. KOBAYASHI. Telephonic Final Pretrial Conference is set for 12/18/2023 at 9:45 AM before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Settlement Conference #2 is set for 10/2/2023 at 11:00 AM in Chambers of Magistrate Judge Kenneth J. Mansfield before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Dispositive Motions filed by 9/1/2023. Discovery due by 9/1/2023.<br><br>Other Matters:<br>    Early Settlement Conference set for February 3, 2023 at 10:00 a.m. before KJM by Video Conference (VTC). Confidential Settlement Conference statements due by January 27, 2023.<br>    The Confidential Settlement Conference Statements shall be delivered(one-set, double-sided) to the Clerk's Office **and** delivered electronically by emailing it to mansfield_orders@hid.uscourts.gov.<br>    The courtroom manager will provide the applicable participants with instructions and information to connect by video prior to the scheduled video conference date.<br>    Until further notice, for all hearings before Magistrate Judge Kenneth J. Mansfield, parties are to participate via telephone through our NEW ZOOM Teleconference. Call-in information for this conference is below. Parties must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br>Dial in number is 1-833-568-8864<br>Access Code is 160 8983 1896<br>    Court to prepare Scheduling Order.<br><br>(adi) (Entered: 10/31/2022) (Entered: 10/31/2022) |
| 10/31/2022 | 22 | RULE 16 SCHEDULING ORDER - Signed by **MAGISTRATE JUDGE KENNETH J. MANSFIELD** on 10/31/2022. (adi) (Entered: 10/31/2022) (Entered: 10/31/2022) |
| 11/09/2022 | 23 | NOTICE of Appearance by Rosemary C. Yogiaveetil on behalf of United States of America, The on behalf of United States of America, The. (Yogiaveetil, Rosemary) (Entered: 11/09/2022) |
| 11/10/2022 | 24 | First AMENDED COMPLAINT against United States of America, The, filed by Jamie Simic, Patrick Feindt, Jr, Jane and John Does 1000, Natasha Freeman. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2, # 3 Exhibit Exhibit A, # 4 Exhibit Exhibit B (part 1), # 5 Exhibit Exhibit B (part 2))(Hosoda, Lyle) Modified on 11/14/2022 Viewing of the FAC is limited to Court and the parties due to the disclosure of personal identifiers. The filing party to submit a redacted version of the FAC(eta). (Entered: 11/10/2022) |

| | | |
|---|---|---|
| 11/14/2022 | 25 | REDACTION to 24 First Amended Complaint by Patrick Feindt, Jr, Natasha Freeman, Jane and John Does 1000, Jamie Simic. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2, # 3 Exhibit A, # 4 Exhibit B (Part 1), # 5 Exhibit B (Part 2)) (Hosoda, Lyle) Modified on 11/15/2022 (eta). (Entered: 11/14/2022) |
| 11/15/2022 | 26 | MOTION to Substitute Attorney Ilana Kananipiliokala Waxman appearing for Plaintiff Ariana Wyatt (Waxman, Ilana) (Entered: 11/15/2022) |
| 11/15/2022 | 27 | MOTION for Pro Hac Vice *of Jonathan B. Nace and Christopher T. Nidel* Filing fee $ 300, receipt number AHIDC-2764838.Ilana Kananipiliokala Waxman appearing for Plaintiff Ariana Wyatt (Attachments: # 1 Main Document)(Waxman, Ilana) Modified on 11/17/2022 motions are unsigned by local counsel (eta). (Entered: 11/15/2022) |
| 11/15/2022 | 28 | Proposed ~~MOTION to Substitute Attorney~~ *Order* Ilana Kananipiliokala Waxman appearing for Plaintiff Ariana Wyatt (Waxman, Ilana) Modified on 11/16/2022 (eta). (Entered: 11/15/2022) |
| 11/16/2022 | | ADVISORY ENTRY. The entry docket number 27 MOTION for Pro Hac Vice *of Jonathan B. Nace and Christopher T. Nidel* Filing fee $ 300, receipt number AHIDC-2764838. filed by Ariana Wyatt, was filed incorrectly in this case. The filing party shall refile the Motion for Pro Hac Vice as to Christopher T. Nidel, Esq. as a separate docket entry. For e-filing purposes, please select the filing event "Motion for Pro Hac Vice" from the "Motions" category. Please be advised that the filing fee is $300 per attorney. (eta) (Entered: 11/16/2022) |
| 11/16/2022 | | ADVISORY ENTRY. **Submission of Proposed Orders** - Please be advised that Document 28 Proposed ~~MOTION to Substitute Attorney~~ *Order*, filed by Ariana Wyatt, requires the court's signature. If the filing party has not already done so, please email the document in Microsoft Word format to the applicable chambers' email address. The filing party may refer to Section 10.4 of the CM/ECF Procedures Guide for additional instructions and a list of chambers' email addresses. (eta) (Entered: 11/16/2022) |
| 11/16/2022 | 29 | MOTION for Pro Hac Vice *of Christopher T. Nidel* Filing fee $ 300, receipt number AHIDC-2765365.Ilana Kananipiliokala Waxman appearing for Plaintiff Ariana Wyatt (Waxman, Ilana) Modified on 11/17/2022 unsigned by local counsel (eta). (Entered: 11/16/2022) |
| 11/16/2022 | 30 | STIPULATED CLAWBACK AGREEMENT AND FEDERAL RULE OF EVIDENCE 502(d) ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/16/2022. (eta) (Entered: 11/16/2022) |
| 11/17/2022 | 31 | STIPULATED ORDER REGARDING DOCUMENT PRESERVATION, COLLECTION, REVIEW, AND PRODUCTION - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/17/2022. (eta) (Entered: 11/17/2022) |
| 11/17/2022 | 32 | STIPULATED ORDER TO BIFURCATE FACT AND EXPERT DISCOVERY - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/17/2022. (eta) (Entered: 11/17/2022) |
| 11/17/2022 | 33 | STIPULATED PROTECTIVE ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/17/2022. (eta) (Entered: 11/17/2022) |
| 11/17/2022 | 34 | EO: The Court finds Plaintiff Ariana Wyatt's 26 Motion for Leave to Substitute Appearance ("Motion") suitable for disposition without a hearing pursuant to Local Rule 7.1(c) of the Local Rules of Practice for the United States District Court for the District of Hawaii. Plaintiff shall file an opposition by 11/29/2022. Defendant may file a reply by 12/13/2022. The Motion will be taken under submission thereafter. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 11/17/2022) |

| | | |
|---|---|---|
| 11/22/2022 | [35](#) | NOTICE of Voluntary Dismissal Without Prejudice *for Plaintiff Ariana Wyatt's Claim* Patrick Feindt, Jr. (Hosoda, Lyle) (Entered: 11/22/2022) <span style="font-size:80%">Modified on 11/29/2022 This document is signed by Kristina S. Baehr, Esq. (eta).</span> |
| 11/28/2022 | [36](#) | MOTION for Pro Hac Vice *for W. Mark Lanier* Filing fee $ 300, receipt number AHIDC-2768848.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) (Entered: 11/28/2022) |
| 11/28/2022 | [37](#) | MOTION for Pro Hac Vice *for Alex Jerome Brown* Filing fee $ 300, receipt number AHIDC-2768865.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) (Entered: 11/28/2022) |
| 11/28/2022 | [38](#) | MOTION for Pro Hac Vice *for Christopher Lee Gadoury* Filing fee $ 300, receipt number AHIDC-2768867.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) (Entered: 11/28/2022) |
| 11/28/2022 | [39](#) | MOTION for Pro Hac Vice *for John David LaBarre* Filing fee $ 300, receipt number AHIDC-2768869.Lyle S. Hosoda appearing for Plaintiff Patrick Feindt, Jr (Hosoda, Lyle) (Entered: 11/28/2022) |
| 11/28/2022 | [40](#) | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO W. MARK LANIER re [36](#) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/28/2022. (eta) (Entered: 11/28/2022) |
| 11/28/2022 | [41](#) | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO ALEX JEROME BROWN re [37](#) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/28/2022. (eta) (Entered: 11/28/2022) |
| 11/28/2022 | [42](#) | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO CHRISTOPHER LEE GADOURY re [38](#) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/28/2022. (eta) (Entered: 11/28/2022) |
| 11/28/2022 | [43](#) | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO JOHN DAVIS LABARRE re [39](#) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/28/2022. (eta) (Entered: 11/28/2022) |
| 11/29/2022 | | ADVISORY ENTRY. **Submission of Proposed Orders** - Please be advised that Document [35](#) Notice of Voluntary Dismissal Without Prejudice filed by Ariana Wyatt, requires the court's approval (LR41.1 states "Any dismissal filed pursuant to Fed.R.Civ.P. 41(a)(1)(A) shall be submitted to the trial judge for that judge to sign as "APPROVED AS TO FORM".) If the filing party has not already done so, please email the document in Microsoft Word format to the applicable chambers' email address (kobayashi_orders@hid.uscourts.gov). Please refer to Section 10.4 of the CM/ECF Procedures Guide for additional instructions and a list of chambers' email addresses. (eta) (Entered: 11/29/2022) |
| 12/01/2022 | [44](#) | *Partial* MOTION to Dismiss *Amended Complaint* for Lack of Jurisdiction , MOTION to Dismiss for failure to State a Claim Eric A. Rey appearing for Defendant United States of America, The (Attachments: # [1](#) Memorandum In Support of Partial Motion to Dismiss Amended Complaint)(Rey, Eric) <span style="font-size:80%">Modified on 12/1/2022 (eta).</span> (Entered: 12/01/2022) |
| 12/08/2022 | [45](#) | EO: COURT ORDER SETTING BRIEFING SCHEDULE<br><br>On 12/1/2022, Defendant, The United States filed Dkt. [44](#) ; a Partial Motion to Dismiss Amended Complaint. Court sets the following Motion hearing and briefing schedule:<br><br>Opposition memorandum due: **1/13/2023**.<br>Reply memorandum due:**1/20/2023**. |

| | | |
|---|---|---|
| | | Motion Hearing is set for 2/2/2023 at 09:45 AM by Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI.<br><br>The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 12/08/2022) |
| 12/09/2022 | 46 | Letter Brief Pursuant to LR 37.1 by United States of America, The. (Attachments: # 1 Exhibit A, Proposed Order)(Stanton, Caroline) (Entered: 12/09/2022) |
| 12/09/2022 | 47 | Letter Brief Pursuant to LR 37.1 by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Attachments: # 1 Proposed Order)(Brown, Alex) (Entered: 12/09/2022) |
| 12/12/2022 | 48 | EO: At the parties request, a Telephonic Status Conference is set for 12/13/2022 at 09:30 a.m. before MAGISTRATE JUDGE KENNETH J. MANSFIELD.<br><br>Parties are to participate via telephone through our ZOOM Teleconference. Call-in information for this conference is below. Parties must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>Dial in number is 1-833-568-8864<br><br>Access Code: 160 8983 1896<br><br>*Observers may call in on a separate line at 1-650-479-3207, Code: 160 930 3683.*<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 12/12/2022) |
| 12/13/2022 | 49 | STRICKEN Pursuant to EO (Dkt. no. 55 ):~~Second AMENDED COMPLAINT against All Defendants, filed by Patrick Feindt, Jr. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2)(Hosoda, Lyle)~~ Modified on 12/29/2022 (afe). (Entered: 12/13/2022) |
| 12/13/2022 | 50 | EP: TELEPHONIC STATUS/DISCOVERY CONFERENCE held.<br><br>Discussion held regarding the selection process for bellwether plaintiffs.<br><br>The Court ruled upon the parties' LR37.1 dispute and instructed the parties accordingly.<br><br>Parties are to work on finalizing the order to be submitted to mansfield_orders@hid.uscourts.gov.<br><br>(Zoom Tele-Conference 9:30 - 9:59) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 12/13/2022) |
| 12/23/2022 | 51 | STIPULATION re 22 Scheduling Order *Stipulated Amended Rule 16 Order* by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna |

Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Hosoda, Lyle) (Entered: 12/23/2022)

| 12/26/2022 | 52 | *Partial* MOTION to Dismiss for Lack of Jurisdiction , MOTION to Dismiss for failure to State a Claim Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support of Partial Motion to Dismiss Second Amended Complaint)(Rey, Eric) Modified on 12/27/2022 (eta). (Entered: 12/26/2022) |
|---|---|---|
| 12/28/2022 | 53 | STIPULATION re 22 Scheduling Order *Stipulated Amended Rule 16 Order* by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Hosoda, Lyle) (Entered: 12/28/2022) |
| 12/29/2022 | 54 | STIPULATED AMENDED RULE 16 SCHEDULING ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 12/28/2022.<br><br>Discovery due by 11/1/2023.; Dispositive Motions filed by 11/1/2023.; Settlement Conference is set for 5/5/2023 10:00 AM in Video Conference Hearing before MAGISTRATE JUDGE KENNETH J. MANSFIELD.; Settlement Conference #2 is set for 12/6/2023 11:00 AM in Chambers of Magistrate Judge Kenneth J. Mansfield before MAGISTRATE JUDGE KENNETH J. MANSFIELD.; Final Pretrial Conference is set for 2/20/2024 09:45 AM in Telephonic Hearing before MAGISTRATE JUDGE KENNETH J. MANSFIELD.; Final Pretrial Conference is set for 3/12/2024 10:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.; Non-Jury Trial is set for 3/25/2024 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI<br><br>(eta) (Entered: 12/29/2022) |
| 12/29/2022 | 55 | EO: COURT ORDER: STRIKING PLAINTIFFS' SECOND AMENDED COMPLAINT; AND DENYING AS MOOT DEFENDANT'S PARTIAL MOTION TO DISMISS SECOND AMENDED COMPLAINT [ECF NO. 24]<br><br>The Second Amended Complaint was filed without leave of court or the opposing party's written consent, as required by Fed. R. Civ. P. 15(a)(2). Plaintiffs state: "This Second Amended Complaint is filed without leave in accordance with the Report of the Parties' Planning Meeting and Certificate of Service (ECF 16) and Federal Rule of Civil Procedure 15(a)(2)." [Second Amended Complaint at pg. ii n.2.] However, this does not constitute compliance with Rule 15(a)(2). Because Plaintiffs did not comply with the relevant rules in filing their Second Amended Complaint, the Second Amended Complaint is STRICKEN. If Plaintiffs seek to re-file their Second Amended Complaint, they must first either seek leave of court by filing a motion for leave to amend or receive the opposing party's written consent by submitting a stipulation to amend for court approval.<br><br>Because the Second Amended Complaint is stricken, Defendant's Motion to Dismiss Second Amended Complaint is DENIED AS MOOT. Defendants Motion to Dismiss Amended Complaint remains pending, and the briefing schedule for the Motion to Dismiss Amended Complaint remains in effect. See Minute Order - EO: Court Order Setting Briefing Schedule, filed 12/8/22 (dkt. no. 45 ). |

| 01/04/2023 | 56 | STIPULATION *to Allow Plaintiffs to File Second Amended Complaint and Order* by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hosoda, Lyle) (Entered: 01/04/2023) |
|---|---|---|
| 01/04/2023 | 57 | EO: In light of the 54 Stipulated Amended Rule 16 Order signed by Magistrate Judge Kenneth J. Mansfield on December 28, 2022, new dates are given as follows:<br><br>Non-Jury Trial is set for 3/25/2024 at 9:00 AM in Aha Nonoi before DISTRICT JUDGE LESLIE E. KOBAYASHI. Final Pretrial Conference is set for 3/12/2024 at 10:00 AM in Aha Nonoi before DISTRICT JUDGE LESLIE E. KOBAYASHI. Telephonic Final Pretrial Conference is set for 2/20/2024 at 9:45 AM before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Settlement Conference #2 is set for 12/6/2023 at 11:00 AM in Chambers of Magistrate Judge Kenneth J. Mansfield before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Dispositive Motions filed by 11/1/2023. Discovery due by 8/22/2023.<br><br>Other Matters:<br>Discovery deadlines for paragraphs 5a and 5b are to reflect as articulated in the 54 Stipulated Amended Rule 16 Order issued on December 28, 2022 and shall reflect as such in the Second Amended Rule 16 Scheduling Order.<br>Early Settlement Conference set for May 5, 2023 at 10:00 a.m. before KJM by Video Conference (VTC). Confidential Settlement Conference statements due by April 28, 2023.<br>The Confidential Settlement Conference Statements shall be delivered(one-set, double-sided)to the Clerk's Office **and** delivered electronically by emailing it to mansfield_orders@hid.uscourts.gov.<br>The courtroom manager will provide the applicable participants with instructions and information to connect by video prior to the scheduled video conference date.<br>Until further notice, for all hearings before Magistrate Judge Kenneth J. Mansfield, parties are to participate via telephone through our NEW ZOOM Teleconference. Call-in information for this conference is below. Parties must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>Dial in number is 1-833-568-8864<br>Access Code is 160 8983 1896<br><br>Court to prepare a FIRSTAmended Rule 16 Scheduling Order.<br><br>(adi) (Entered: 01/04/2023) (Main Document 57 replaced on 1/4/2023) (bbb). Modified on 1/4/2023 - modifying text (bbb). (Entered: 01/04/2023) |

| | | |
|---|---|---|
| 01/04/2023 | 58 | FIRST AMENDED RULE 16 SCHEDULING ORDER - Signed by **MAGISTRATE JUDGE KENNETH J. MANSFIELD** on 1/4/2023. (adi) (Entered: 01/04/2023) (Main Document 58 replaced on 1/5/2023) (bbb). Modified on 1/5/2023 - updating title of document (bbb). (Entered: 01/04/2023) |
| 01/05/2023 | 59 | STIPULATION TO ALLOW PLAINTIFFS TO FILE SECOND AMENDED COMPLAINT AND ORDER - Signed by JUDGE LESLIE E. KOBAYASHI on 1/5/2023. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(eta) (Entered: 01/05/2023) |
| 01/06/2023 | 60 | Second AMENDED COMPLAINT against United States of America, The, filed by Kelly Morris, Hailey Morris, Elsa Guerra, Adrianna Coberley, Sheena Jessup, Harry Pulou, Isabel Maloon, Patrick Feindt, Jr, Lindsey Wilson, William McClanahan, Jamie Simic, Patricia Maben, Cheryl Mello, Brian McClanahan, Crystal Arnold, Jane and John Does 1000, Ashley Kirkpatrick, Tiffany Flewellen-Reynolds, Alexander Grow, Anayansi Fritz, Joseph Maben, Chad Watson, Belinda Miles, Richelle Dietz, Audrey Lamagna, Kandyce Perez, Elizabeth Witt, Joshua Staple, Barbie Arnold, Lacey Quintero, Adriana Grow, Kelly Jones, Paige Wheeler, AnnMarie Boggs, Katherine McClanahan, Amanda Zawieruszynski, Aitbeth Mudcha, Saori Aubart, Lorelei Pulou, Kevin Aubart, Ariana Wyatt, Tiffany Overbaugh, Nastasia Freeman, Daniel Traina, Jeff Fritz. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit A, # 3 Exhibit B (Part 1), # 4 Exhibit B (Part 2)) (Hosoda, Lyle) (Entered: 01/06/2023) |
| 01/11/2023 | 61 | MOTION to Dismiss for Lack of Jurisdiction , MOTION to Dismiss for failure to State a Claim Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum In Support of Partial Motion to Dismiss Second Amended Complaint) (Rey, Eric) (Entered: 01/11/2023) |
| 01/12/2023 | 62 | EO: COURT ORDER DENYING AS MOOT DEFENDANT UNITED STATES OF AMERICA'S PARTIAL MOTION TO DISMISS AMENDED COMPLAINT [ECF NO. 24]

(JUDGE LESLIE E. KOBAYASHI)(tyk) (Entered: 01/12/2023) |
| 01/13/2023 | 63 | EO: COURT ORDER SETTING BRIEFING SCHEDULE

On 1/11/2023, Defendant United States of America filed a Partial Motion to Dismiss Second Amended Complaint [Dkt. No. 61]. Court sets the following Motion hearing and briefing schedule:

Opposition memorandum due: 2/24/2023.

Reply memorandum due: 3/3/2023.

A Motion hearing on 61 Defendant United States' Partial Motion to Dismiss Second Amended Complaint is set for: **3/17/2023 at 9:45 a.m.** by video teleconference before Judge Leslie E. Kobayashi.

The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.

(JUDGE LESLIE E. KOBAYASHI)(tyk) (Entered: 01/13/2023) |
| 01/24/2023 | 64 | NOTICE of Appearance by Anna Ellison on behalf of United States of America, The on behalf of United States of America, The. (Ellison, Anna) (Entered: 01/24/2023) |

| 02/24/2023 | 65 | NOTICE by United States of America, The of Related Case, filed in Williams v. United States, 1:23-cv-00028-JAO-WRP United States of America, The. (Yogiaveetil, Rosemary) (Entered: 02/24/2023) |
|---|---|---|
| 02/24/2023 | 66 | RESPONSE in Opposition re 61 MOTION to Dismiss for Lack of Jurisdiction MOTION to Dismiss for failure to State a Claim filed by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Hosoda, Lyle) (Entered: 02/24/2023) |
| 02/28/2023 | 67 | MOTION to Withdraw as Attorney W. Mark Lanier appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Attachments: # 1 Proposed Order)(Lanier, W.) (Entered: 02/28/2023) |
| 03/02/2023 | 68 | ORDER ON MOTION TO WITHDRAW AS COUNSEL re 67 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 3/2/2023.<br><br>Attorneys John Davis LaBarre; W. Mark Lanier; Alex Jerome Brown and Christopher Lee Gadoury terminated.<br><br>(eta) (Entered: 03/02/2023) |
| 03/03/2023 | 69 | MOTION to Consolidate Cases Feindt v. United States, Williams v. United States, and Wyatt v. United States Caroline Stanton appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support, # 2 Exhibit Proposed Order) (Stanton, Caroline) (Entered: 03/03/2023) |
| 03/03/2023 | 70 | REPLY in Support of 61 Partial MOTION to Dismiss Second Amended Complaint; Certificate of Service filed by United States of America, The. (Rey, Eric) Modified on 3/6/2023 (eta). (Entered: 03/03/2023) |
| 03/06/2023 | 71 | EO: The Court sets a hearing on 69 Defendant United States of America's Motion to Consolidate for 04/20/2023 at 10:00 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. All Plaintiffs shall file an Opposition by 03/23/2023. Defendant may file a reply by 04/06/2023. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 03/06/2023) |
| 03/06/2023 | 72 | EO: The Court DIRECTS Defendant United States to serve a copy of the 71 Entering Order on all plaintiffs in the cases it seeks to consolidate in its 69 Motion to Consolidate. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 03/06/2023) |
| 03/07/2023 | 73 | CERTIFICATE OF SERVICE by United States of America, The (Stanton, Caroline) (Entered: 03/07/2023) |

| 03/07/2023 | 74 | EO: The Court determines that the hearing on MOTION to Dismiss for Lack of Jurisdiction, MOTION to Dismiss for failure to State a Claim [Dkt. No. 61 ] is not necessary pursuant to Local Rule 7.1 (c), and hereby VACATES the hearing currently set for March 17, 2023. The matter is taken under advisement on the briefs.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 03/07/2023) |
|---|---|---|
| 03/16/2023 | 75 | STIPULATED EXTENSION OF THE DEADLINE TO JOIN ADDITIONAL PARTIES OR AMEND THE PLEADINGS - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 3/16/2023. (eta) (Entered: 03/16/2023) |
| 03/20/2023 | 76 | MOTION to Amend/Correct *Complaint* Kristina Baehr appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt (Attachments: # 1 Exhibit 1-Amended Complaint Redline)(Baehr, Kristina) (Entered: 03/20/2023) |
| 03/23/2023 | 77 | EO: The Court finds 76 Plaintiffs' Motion to Amend Complaint suitable for disposition without a hearing pursuant to Local Rule 7.1(c) of the Local Rules of Practice for the United States District Court for the District of Hawaii. Defendant shall file an opposition by 04/06/2023. Plaintiffs may file a reply by 04/20/2023. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 03/23/2023) |
| 03/23/2023 | 78 | RESPONSE re 69 MOTION to Consolidate Cases *Feindt v. United States, Williams v. United States, and Wyatt v. United States* filed by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski. (Attachments: # 1 Exhibit 1-Flint MI Docket Sheet) (Baehr, Kristina) (Entered: 03/23/2023) |
| 04/03/2023 | 79 | REPLY re 69 MOTION to Consolidate Cases *Feindt v. United States, Williams v. United States, and Wyatt v. United States* filed by United States of America, The. (Attachments: # 1 Exhibit A)(Stanton, Caroline) (Entered: 04/03/2023) |
| 04/06/2023 | 80 | RESPONSE in Opposition re 76 MOTION to Amend/Correct *Complaint and Certificate of Service* filed by United States of America, The. (Yogiaveetil, Rosemary) (Entered: 04/06/2023) |
| 04/13/2023 | 81 | MOTION for Pro Hac Vice *for Frederick C. Baker* Filing fee $ 300, receipt number AHIDC-2826144.Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl |

| | | |
|---|---|---|
| | | Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 04/13/2023) |
| 04/17/2023 | 82 | MOTION to Amend/Correct 81 MOTION for Pro Hac Vice *for Frederick C. Baker* Filing fee $ 300, receipt number AHIDC-2826144. Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 04/17/2023) |
| 04/17/2023 | 83 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO FREDERICK C. BAKER re 81 , 82 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/17/2023. (eta) (Entered: 04/17/2023) |
| 04/19/2023 | 84 | ORDER APPROVING REQUEST FOR MEDIA BLOGGING (HAWAII NEWS NOW) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/19/2023. <br><br> Media Outlet: Hawaii News Now; Representative(s): Mahealani Richardson <br> Hearing: Motion to Consolidate, 4/20/2023 at 10:00 a.m. <br><br> (eta) (Entered: 04/19/2023) |
| 04/20/2023 | 85 | REPLY in Support of 76 MOTION to Amend/Correct *Complaint* filed by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Baehr, Kristina) Modified on 4/21/2023 (eta). (Entered: 04/20/2023) |
| 04/20/2023 | 86 | EP: 69 THE UNITED STATES' MOTION TO CONSOLIDATE hearing held. <br><br> Arguments heard. Motion is taken under advisement.Court to issue a written order. <br><br> (CT 6 - FTR / 9:56 - 10:19) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 04/21/2023) |
| 04/25/2023 | 87 | MOTION for Pro Hac Vice *for Cynthia A. Solomon* Filing fee $ 300, receipt number AHIDC-2831764.Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, |

| | | |
|---|---|---|
| | | Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 04/25/2023) |
| 04/25/2023 | 88 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO CYNTHIA A. SOLOMON re 87 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/25/2023. (eta) (Entered: 04/25/2023) |
| 04/25/2023 | 89 | ORDER DENYING UNITED STATES' MOTION TO CONSOLIDATE re 69 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/25/2023. (eta) (Entered: 04/25/2023) |
| 04/27/2023 | 90 | MOTION for Pro Hac Vice *for Kristen Hermiz* Filing fee $ 300, receipt number AHIDC-2832943.Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 04/27/2023) |
| 04/27/2023 | 91 | MOTION for Pro Hac Vice *for James W. Ledlie* Filing fee $ 300, receipt number AHIDC-2832957.Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 04/27/2023) |
| 04/27/2023 | 92 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO JAMES W. LEDLIE re 91 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/27/2023. (eta) (Entered: 04/27/2023) |
| 04/27/2023 | 93 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO KRISTEN HERMIZ re 90 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/27/2023. (eta) (Entered: 04/27/2023) |
| 05/02/2023 | 94 | MOTION for Pro Hac Vice *for Sarah O. Couch* Filing fee $ 300, receipt number AHIDC-2835334.Lyle S. Hosoda appearing for Plaintiffs Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski (Hosoda, Lyle) (Entered: 05/02/2023) |

| 05/02/2023 | 95 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO SARA O. COUCH re 94 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 5/2/2023. (eta) (Entered: 05/02/2023) |
| 05/03/2023 | 96 | Return of Service on Subpoena V.P. Ops, B.Wellington was served on 05/01/23 (Hosoda, Lyle) (Entered: 05/03/2023) |
| 05/05/2023 | 97 | EP: EARLY SETTLEMENT CONFERENCE held. The Court met with the parties. Settlement discussions held.<br><br>Further settlement conference is scheduled for May 24, 2023 at 10:00 a,m. beforeMagistrate Judge Kenneth J. Mansfield by Video Tele-Conference (VTC).<br><br>The Courtroom Manager will be sending out a separate email providing counsel detailed instructions regarding Settlement Conferences Video Tele-Conference (VTC) access prior to the conference date.<br><br>(Video Tele-Conference (VTC) no record 10:00 - 11:45) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 05/05/2023) |
| 05/10/2023 | 98 | JOINT STIPULATION AS TO PLAINTIFFS' NUISANCE AND NEGLIGENCE CLAIMS; ORDER - Signed by JUDGE LESLIE E. KOBAYASHI. (jni) (Entered: 05/10/2023) |
| 05/17/2023 | 99 | TRANSCRIPT of Proceedings held on 4/20/2023, before Judge Mansfield. Court Reporter/Transcriber - Jessica Cahill, Telephone number - (808)298-8633,Email Address - maukele@hawaii.rr.com. PP. - 20 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/5/2023. Redacted Transcript Deadline set for 6/14/2023. Release of Transcript Restriction set for 8/14/2023. (Cahill, Jesscia) (Entered: 05/17/2023) |
| 05/19/2023 | 100 | ORDER GRANTING PLAINTIFFS' MOTION TO AMEND COMPLAINT re 76 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 5/19/2023. (eta) (Entered: 05/19/2023) |
| 05/22/2023 | 101 | MOTION for Protective Order *to Quash the Notice of Deposition to Admiral Samuel J. Paparo* Caroline Stanton appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support)(Stanton, Caroline) (Entered: 05/22/2023) |
| 05/23/2023 | 102 | EO: This Court has been notified of the parties dispute on discovery issues. As parties have met and conferred and were unable to resolve the dispute, a request expedited discovery assistance has been made.<br><br>Discovery Letter briefs are due no later than 5:00 p.m. on Tuesday, May 23, 2023 and shall be electronically filed on CM/ECF.<br><br>Upon review of the letter briefs, the Court will determine whether this expedited procedure will entail only the submission of letter briefs (consisting of five pages or less of written materials, including exhibits) submitted, or involve both the submission of letter briefs and a discovery conference or hearing.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 05/23/2023) |

| 05/23/2023 | 103 | Third AMENDED COMPLAINT against All Defendants, filed by Kelly Morris, Hailey Morris, Elsa Guerra, Adrianna Coberley, Sheena Jessup, Harry Pulou, Isabel Maloon, Patrick Feindt, Jr, Lindsey Wilson, William McClanahan, Jamie Simic, Patricia Maben, Cheryl Mello, Brian McClanahan, Crystal Arnold, Jane and John Does 1000, Ashley Kirkpatrick, Tiffany Flewellen-Reynolds, Alexander Grow, Anayansi Fritz, Joseph Maben, Chad Watson, Belinda Miles, Richelle Dietz, Audrey Lamagna, Kandyce Perez, Elizabeth Witt, Joshua Staple, Barbie Arnold, Lacey Quintero, Adriana Grow, Kelly Jones, Paige Wheeler, AnnMarie Boggs, Katherine McClanahan, Amanda Zawieruszynski, Aitbeth Mudcha, Saori Aubart, Lorelei Pulou, Kevin Aubart, Tiffany Overbaugh, Nastasia Freeman, Daniel Traina, Jeff Fritz. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit A, # 3 Exhibit B (Part 1), # 4 Exhibit B (Part 2))(Hosoda, Lyle) (Entered: 05/23/2023) |
| --- | --- | --- |
| 05/23/2023 | 104 | EO: The Court sets a hearing on 101 Defendant United States' Motion for a Protective Order to Quash the Deposition Notice to Admiral Samuel J. Paparo for 06/21/2023 at 8:30 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Plaintiffs' must file an opposition by 05/30/2023. Defendant may file a reply by 06/02/2023. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 05/23/2023) |
| 05/23/2023 | 105 | Letter Brief Pursuant to LR 37.1 by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Baehr, Kristina) (Entered: 05/23/2023) |
| 05/23/2023 | 106 | Letter Brief Pursuant to LR 37.1 by United States of America, The. (Rey, Eric) (Entered: 05/23/2023) |
| 05/24/2023 | 107 | Return of Service on Subpoena Roger Brewer was served on 05/16/2023 (Hosoda, Lyle) (Entered: 05/24/2023) |
| 05/24/2023 | 108 | EP: FURTHER EARLY SETTLEMENT CONFERENCE held on 05/24/2023.<br><br>Counsel Ben Johanson appearing on behalf of thethe Plaintiffs. Mr. Johanson to file his Notice of Appearance as Counsel.<br><br>The Court met with the parties. Settlement discussions held. Parties are continuing discussion directly and will advise the Magistrate Judge whenanother session would be productive.<br><br>(Video Tele-Conference (VTC) no record 10:00 - 11:20) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 05/24/2023) |
| 05/24/2023 | 109 | EO: COURT ORDER DENYING AS MOOT DEFENDANT UNITED STATES OF AMERICAS PARTIAL MOTION TO DISMISS SECOND AMENDED COMPLAINT [ECF NO. 60]<br><br>... Defendants' Motion to Dismiss Second Amended Complaint is therefore DENIED AS MOOT. The denial is WITHOUT PREJUDICE to the filing of a new motion to dismiss addressing the Third Amended Complaint. |

11/14/25, 10:15 AM                                    CM/ECF-DC V10.7.1.1

Case 1:22-cv-00397-LEK-KJM    Document 654-5    Filed 11/14/25    Page 184 of 276
(JUDGE LESLIE E. KOBAYASHI) (Entered: 05/24/2023)
PageID.47154

| 05/26/2023 | 110 | NOTICE OF HEARING:<br><br>Court sets a Discovery Hearing for 06/01/2023 at 9:30 a.m. in Courtroom 8 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. (bbb) (Entered: 05/26/2023) |
| --- | --- | --- |
| 05/26/2023 | 111 | LETTER from Caroline Stanton regarding the telephone appearance of mainland counsel for the Government at the Discovery Conference set for June 1, 2023. (bbb) (Entered: 05/26/2023) |
| 05/30/2023 | 112 | RESPONSE in Opposition re 101 MOTION for Protective Order *to Quash the Notice of Deposition to Admiral Samuel J. Paparo* filed by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4 (preliminarily sealed) , # 5 Exhibit 5, # 6 Exhibit 6)(Hosoda, Lyle) Modified on 6/1/2023 The filing party advised that Exhibit 4 was inadvertently filed publicly. Counsel to follow up by filing a motion to seal. The Clerk's Office has preliminarily restricted the exhibit(eta). (Entered: 05/30/2023) |
| 05/31/2023 | 113 | NOTICE by Patrick Feindt, Jr *to Withdraw Subpoena to Board of Water Supply* Patrick Feindt, Jr. (Attachments: # 1 Exhibit 1)(Hosoda, Lyle) (Entered: 05/31/2023) |
| 06/01/2023 | 114 | NOTICE of Appearance by Marianne F. Kies on behalf of United States of America, The on behalf of United States of America, The. (Kies, Marianne) (Entered: 06/01/2023) |
| 06/01/2023 | 116 | EP: DISCOVERY CONFERENCE held. Discussion held regarding discovery issues.<br><br>Court advises that the parties stay the course and focus on the merits of the case.<br><br>Parties are to discuss with their clients on the Court's proposal of continuing the trial date and unexpired deadlines 6 months. Counsel to get back to the Court by a letter no later than close of business on Thursday, June 8, 2023.<br><br>(FTR - C6 in C8 / 9:33 - 9:56) (MAGISTRATE JUDGE KENNETH J. MANSFIELD) (bbb) (Entered: 06/06/2023) |
| 06/02/2023 | 115 | REPLY re 101 MOTION for Protective Order *to Quash the Notice of Deposition to Admiral Samuel J. Paparo*, 112 Response in Opposition to Motion,,,,, filed by United States of America, The. (Stanton, Caroline) (Entered: 06/02/2023) |
| 06/06/2023 | 117 | STIPULATION *to Allow Plaintiffs to File Fourth Amended Complaint* by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Attachments: # 1 Exhibit 1) (Hosoda, Lyle) (Entered: 06/06/2023) |

| 06/07/2023 | | ADVISORY ENTRY. **Submission of Proposed Orders** - Please be advised that Document [117](#) Stipulation to Allow Plaintiffs to File Fourth Amended Complaint and (Proposed) Order filed by Plaintiffs, requires the court's approval. If the filing party has not already done so, please email the document in Microsoft Word format to the applicable chambers' email address. The filing party may refer to Section 10.4 of the CM/ECF Procedures Guide for additional instructions and a list of chambers' email addresses. (eta) (Entered: 06/07/2023) |
| --- | --- | --- |
| 06/08/2023 | [118](#) | STIPULATION TO ALLOW PLAINTIFFS TO FILE FOURTH AMENDED COMPLAINT AND ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 6/8/2023. (Attachments: # [1](#) Exhibit 1)(eta) (Entered: 06/08/2023) |
| 06/09/2023 | [119](#) | Letter Brief Pursuant to LR 37.1 by Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Baehr, Kristina) (Entered: 06/09/2023) |
| 06/12/2023 | [120](#) | TRANSCRIPT of Proceedings held on 6/1/2023, before Judge Mansfield. Court Reporter/Transcriber - Jessica Cahill, Telephone number - (808)298-8633,Email Address - maukele@hawaii.rr.com. PP. - 19 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/30/2023. Redacted Transcript Deadline set for 7/10/2023. Release of Transcript Restriction set for 9/7/2023. (Cahill, Jesscia) (Entered: 06/12/2023) |
| 06/13/2023 | [121](#) | Fourth AMENDED COMPLAINT against All Defendants, filed by Kelly Morris, Hailey Morris, Elsa Guerra, Adrianna Coberley, Sheena Jessup, Harry Pulou, Isabel Maloon, Patrick Feindt, Jr, Lindsey Wilson, William McClanahan, Jamie Simic, Patricia Maben, Cheryl Mello, Brian McClanahan, Crystal Arnold, Jane and John Does 1000, Ashley Kirkpatrick, Tiffany Flewellen-Reynolds, Alexander Grow, Anayansi Fritz, Joseph Maben, Chad Watson, Belinda Miles, Richelle Dietz, Audrey Lamagna, Kandyce Perez, Elizabeth Witt, Joshua Staple, Barbie Arnold, Lacey Quintero, Adriana Grow, Kelly Jones, Paige Wheeler, AnnMarie Boggs, Katherine McClanahan, Amanda Zawieruszynski, Aitbeth Mudcha, Saori Aubart, Lorelei Pulou, Kevin Aubart, Tiffany Overbaugh, Nastasia Freeman, Daniel Traina, Jeff Fritz. (Attachments: # [1](#) Exhibit Attachment 1, # [2](#) Exhibit A, # [3](#) Exhibit B (Part 1), # [4](#) Exhibit B (Part 2), # [5](#) Exhibit C (Part 1), # [6](#) Exhibit C (Part 2), # [7](#) Exhibit C (Part 3))(Hosoda, Lyle) (Entered: 06/13/2023) |
| 06/13/2023 | [122](#) | ORDER APPROVING REQUEST FOR MEDIA BLOGGING (HONOLULU CIVIL BEAT) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 6/13/2023.<br><br>Media Outlet: Honolulu Civil Beat; Representative: Christina Jedra<br>Hearing: Motion Hearing re: Deposition, 6/21/2023 at 8:30 a.m.<br><br>(eta) (Entered: 06/13/2023) |

| 06/14/2023 | 123 | EO: The hearing on [101](#) Motion for Protective Order to Quash the Notice of Deposition to Admiral Samuel J. Paparo set for 06/21/2023 at 8:30 a.m. WILL BE HELD IN Courtroom 8 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 06/14/2023) |
|---|---|---|
| 06/14/2023 | [124](#) | NOTICE of Dismissal *without Prejudice of Saori Aubart's and Elsa Guerra's Claims Against The United States* Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, AnnMarie Boggs, Adrianna Coberley, Richelle Dietz, Patrick Feindt, Jr, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Adriana Grow, Alexander Grow, Elsa Guerra, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Ashley Kirkpatrick, Audrey Lamagna, Joseph Maben, Patricia Maben, Isabel Maloon, Brian McClanahan, Katherine McClanahan, William McClanahan, Cheryl Mello, Belinda Miles, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Tiffany Overbaugh, Kandyce Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Jamie Simic, Joshua Staple, Daniel Traina, Chad Watson, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski. (Hosoda, Lyle) (Entered: 06/14/2023) |
| 06/15/2023 | [125](#) | ORDER APPROVING REQUEST FOR MEDIA BLOGGING (THE ASSOCIATED PRESS) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 6/15/2023.<br><br>Media Outlet: The Associated Press; Representative(s): Jennifer Kelleher and/or Audrey McAvoy<br>Hearing: Motion for Protective Order to Quash Notice of Deposition of Adm. Samuel J. Paparo, 6/21/2023 at 8:30 a.m.<br><br>(eta) (Entered: 06/15/2023) |
| 06/20/2023 | | ADVISORY ENTRY. **Submission of Proposed Orders** - Please be advised that Document [124](#) Notice of Voluntary Dismissal Without Prejudice of Saori Aubart's and Elsa Guerra's Claims Against the United States, requires the court's approval. If the filing party has not already done so, please email the document in Microsoft Word format to the applicable chambers' email address (kobayashi_orders@hid.uscourts.gov). The filing party may refer to Section 10.4 of the CM/ECF Procedures Guide for additional instructions and a list of chambers' email addresses. (eta) (Entered: 06/20/2023) |
| 06/20/2023 | [126](#) | NOTICE OF VOLUNTARY DISMISSAL WITHOUT PREJUDICE OF SAORI AUBART'S AND ELSA GUERRA'S CLAIMS AGAINST THE UNITED STATES by Plaintiffs - Signed by JUDGE LESLIE E. KOBAYASHI. (eta) (Entered: 06/20/2023) |
| 06/21/2023 | [127](#) | EP: [101](#) THE UNITED STATES' MOTION FOR A PROTECTIVE ORDER TO QUASH THE DEPOSITION NOTICE TO ADMIRAL SAMUEL J. PAPARO hearing held. Arguments heard. Court to issue an order.<br><br>(FTR-CT 8 / 8:30 - 8:56) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 06/21/2023) |
| 06/22/2023 | [128](#) | ORDER GRANTING THE UNITED STATES' MOTION FOR A PROTECTIVE ORDER TO QUASH THE DEPOSITION NOTICE TO ADMIRAL SAMUEL J. PAPARO re [101](#) - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 6/22/2023. (eta) (Entered: 06/22/2023) |
| 06/27/2023 | [129](#) | *Partial* MOTION to Dismiss *Fourth Amended Complaint (ECF No. 121)* for Lack of Jurisdiction *(Partial)*, MOTION to Dismiss for failure to State a Claim *(Partial)* Eric A. Rey appearing for Defendant United States of America, The (Attachments: # [1](#) Memorandum)(Rey, Eric) Docket text ,odified on 6/28/2023 (eta). Motion Reinstated on 10/26/2023 (afe). (Entered: 06/27/2023) |

| | | |
|---|---|---|
| 06/27/2023 | 130 | EO: COURT ORDER SETTING BRIEFING SCHEDULE

On 6/27/2023, Defendant, the United States of America, filed Dkt. 129 ; for Lack of Jurisdiction (Partial), MOTION to Dismiss for failure to State a Claim (Partial).

Court sets the following Motion hearing and briefing schedule:
Opposition memorandum due: **9/29/2023**.
Reply memorandum due: **10/6/2023**.

A Motion hearing on Defendants Motion, Dkt. 129 is set for: 10/20/2023 at 09:45 AM by Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI.

The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 06/27/2023) |
| 06/28/2023 | 131 | MOTION for Pro Hac Vice *for Mary M. Neusel* Filing fee $ 300, receipt number AHIDC-2859263.Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 06/28/2023) |
| 06/28/2023 | 132 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE AS TO MARY M. NEUSEL re 131 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 6/28/2023. (eta) (Entered: 06/28/2023) |
| 06/28/2023 | 133 | TRANSCRIPT of Proceedings held on 6/21/2023, before Judge Mansfield. Court Reporter/Transcriber - Jessica Cahill, Telephone number - (808)298-8633,Email Address - maukele@hawaii.rr.com. PP. - 19 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching |

restricted transcripts, in their entirety, is filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 7/17/2023. Redacted Transcript Deadline set for 7/26/2023. Release of Transcript Restriction set for 9/25/2023. (Cahill, Jescia) (Entered: 06/28/2023)

| | | |
|---|---|---|
| 06/29/2023 | 134 | Return of Service on Subpoena Alpha Analytical dba CT Corp was served on ~~06/28/2023~~ 6/27/2023 (Hosoda, Lyle) Modified on 6/30/2023 (eta). (Entered: 06/29/2023) |
| 06/29/2023 | 135 | Return of Service on Subpoena Alpha Analytical dba CT Corp was served on ~~6/28/2023~~ 6/27/2023 (Hosoda, Lyle) Modified on 6/30/2023 (eta). (Entered: 06/29/2023) |
| 06/29/2023 | 136 | Return of Service on Subpoena AECOM & AECOM 30(b)(6) was served on 06/28/2023 (Hosoda, Lyle) (Entered: 06/29/2023) |
| 07/07/2023 | 137 | NOTICE of Appearance by Alanna Horan on behalf of United States of America, The on behalf of United States of America, The. (Horan, Alanna) (Entered: 07/07/2023) |
| 07/07/2023 | 138 | Return of Service on Subpoena Temecula Valley Hospital, Inc. was served on 6/28/2023 (Hosoda, Lyle) (Entered: 07/07/2023) |
| 07/24/2023 | 139 | Expert Witness Disclosure. filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman.(Hosoda, Lyle) (Entered: 07/24/2023) |
| 07/27/2023 | 140 | Letter Brief Pursuant to LR 37.1 by United States of America, The. (Attachments: # 1 Exhibit 1 (United States' Proposed Protocol and Order for R35 IMEs), # 2 Exhibit A to Protocol (Kosnett CV), # 3 Exhibit B to Protocol (Durrani CV), # 4 Exhibit C to Protocol (Smith CV), # 5 Exhibit D to Protocol (Canter CV), # 6 Exhibit E to Protocol (Proposed Adult History Form), # 7 Exhibit F to Protocol (Proposed Pediatric History Form), # 8 Exhibit 2 (Decl. of Dr. Eric Smith))(Kies, Marianne) (Entered: 07/27/2023) |
| 07/27/2023 | 141 | Letter Brief Pursuant to LR 37.1 by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, |

Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara
Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick
Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi
Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow,
Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn
Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly
Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert
Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb,
Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben,
Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall,
Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William
McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah
Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt,
Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina
Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel
Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris
Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney
Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres,
Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena
Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth
Witt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Exhibit 1-Rule
35 Exam Protocol Redline)(Baehr, Kristina) (Entered: 07/27/2023)

| 07/31/2023 | 142 | EO: The Court has received LR37.1 letter briefs from the parties. ECF No. 140 , 141 . The Government's letter brief is 104 pages, inclusive of exhibits. ECF No. 140 . Plaintiffs' letter brief is 11 pages, inclusive of exhibits. ECF No. 141 . Although the Court will take this matter under consideration, in the interests of efficiency, the parties are reminded that letter briefs shall be five (5) pages or less, inclusive of all exhibits. LR37.1(c)(2). (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 07/31/2023) |
|---|---|---|
| 08/03/2023 | 143 | AFFIDAVIT of Service for Affidavit Of Service served on Temecula Valley Hospital, Inc. Trudy Desbiens on 7/28/2023, filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, |

Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 08/03/2023)

| 08/03/2023 | 144 | Return of Service on Subpoena Admiral Timothy Kott was served on 7/25/2023 (Hosoda, Lyle) (Entered: 08/03/2023) |
|---|---|---|
| 08/03/2023 | 145 | AFFIDAVIT of Service for Affidavit Of Service served on Captain Erik Spitzer c/o Keith Bulsterbaum on 7/25/2023, filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 08/03/2023) |
| 08/04/2023 | 146 | ORDER ON LR37.1 DISPUTE re re 140 , 141 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 8/4/2023. (eta) (Entered: 08/04/2023) |
| 08/07/2023 | 147 | RULE 35 ORDER EXAMINATION PROTOCOL - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 8/7/2023. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(eta) (Entered: 08/07/2023) |
| 08/07/2023 | 148 | Letter Brief Pursuant to LR 37.1 by United States of America, The. (Rey, Eric) (Entered: 08/07/2023) |
| 08/08/2023 | 149 | STIPULATED SECOND AMENDED RULE 16 SCHEDULING ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 8/8/2023. (eta) (Entered: 08/08/2023) |
| 08/09/2023 | 150 | NOTICE of Appearance by Lucas R. White on behalf of United States of America, The on behalf of United States of America, The. (White, Lucas) (Entered: 08/09/2023) |
| 08/09/2023 | 151 | EO: In light of the 149 Stipulated Second Amended Rule 16 Scheduling Order. New **dates** are given as follows:<br><br>Non-Jury Trial is set for 3/25/2024 at 9:00 AM in Aha Nonoi before DISTRICT JUDGE LESLIE E. KOBAYASHI. |

Final Pretrial Conference is set for 2/22/2024 at 10:00 AM in Aha Nonoi before
DISTRICT JUDGE LESLIE E. KOBAYASHI.
Telephonic Final Pretrial Conference is set for 2/20/2024 at 9:45 AM before
MAGISTRATE JUDGE KENNETH J. MANSFIELD.
Settlement Conference is set for 12/18/2023 at 11:00 AM in Chambers of Magistrate
Judge Kenneth J. Mansfield before MAGISTRATE JUDGE KENNETH J. MANSFIELD.
Dispositive Motions filed by 11/15/2023.
Discovery due by 11/15/2023.

Other Matters:
Discovery deadlines for paragraphs 5a and 5b are to reflect as articulated in the 149
Stipulated Second Amended Rule 16 Order issued on August 8, 2023 and shall reflect as
such in the ~~Third~~ SECOND Amended Rule 16 Scheduling Order.
The Confidential Settlement Conference Statements shall be delivered(one-set, double-
sided)to the Clerk's Office **and** delivered electronically by emailing it to
mansfield_orders@hid.uscourts.gov.
The courtroom manager will provide the applicable participants with instructions and
information to connect by video prior to the scheduled video conference date.
Parties are to participate via telephone through our ZOOM Teleconference. Call-in
information for this conference is below. Parties must connect to the conference at least
five (5) minutes prior to the scheduled start time of the hearing.

Dial in number is 1-833-568-8864
Access Code is 160 8983 1896

Court to prepare a ~~Third~~ SECONDAmended Rule 16 Scheduling Order.

(adi)

Modified on 8/10/2023 - updating text (bbb). (Main Document 151 replaced on
8/10/2023) (bbb). (Entered: 08/09/2023)

| 08/10/2023 | 152 | EO: Due to a conflict in the Court's schedule, the Settlement Conference #2 previously set for 12/18/2023 IS ADVANCED TO 12/15/2023 at 10:00 a.m. in Chambers of Magistrate Judge Kenneth J. Mansfield before MAGISTRATE JUDGE KENNETH J. MANSFIELD. |
| | | |
| | | Settlement conference statement is due by 12/08/2023. One double sided hard copy of the Settlement Conference Statements from each party shall be delivered to the Clerk's Office followed by an electronic version to be emailed to mansfield_orders@hid.uscourts.gov. |
| | | |
| | | The Courtroom Manager will be sending out a separate email providing counsel detailed instructions regarding Settlement Conferences Video Tele-Conference (VTC) access prior to the conference date. |
| | | |
| | | (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 08/10/2023) |
| 08/10/2023 | 153 | SECOND AMENDED RULE 16 SCHEDULING ORDER - Signed by **MAGISTRATE JUDGE KENNETH J. MANSFIELD** on 8/10/2023. (adi) Modified on 8/28/2023 - updating document title (bbb). (Entered: 08/10/2023) |
| 08/15/2023 | 154 | Expert Witness Disclosure *(Plaintiffs' Supplemental Federal Rule of Civil Procedure 26(a)(2) Designation as to Roger Brewer, Ph.D)*. filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha |

| | | |
|---|---|---|
| | | Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman.(Hosoda, Lyle) Modified on 8/16/2023 (eta). (Entered: 08/15/2023) |
| 08/17/2023 | 155 | Return of Service on Subpoena Rear Admiral Timothy Kott was served on 7/25/2023 (Hosoda, Lyle) (Entered: 08/17/2023) |
| 08/17/2023 | 156 | AFFIDAVIT of Service for Affidavit Of Service served on Temecula Valley Hospital, Inc, Trudy Desbiens on 7/28/2023, filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 08/17/2023) |
| 08/17/2023 | 157 | AFFIDAVIT of Service for Affidavit Of Service served on Captain Erik Spitzer on 7/31/2023, filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna |

Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 08/17/2023)

| 08/17/2023 | 158 | Return of Service on Subpoena Captain Trent Kalp was served on 8/16/2023 (Hosoda, Lyle) (Entered: 08/17/2023) |
| 08/18/2023 | 159 | *Partial* MOTION to Strike 139 Plaintiffs' Expert Disclosures Caroline Stanton appearing for Defendant United States of America, The (Attachments: # 1 Memorandum)(Stanton, Caroline) <sub>Modified on 9/15/2023 (eta).</sub> (Entered: 08/18/2023) |
| 08/28/2023 | 160 | EO: The Court sets a hearing on 159 THE UNITED STATES' PARTIAL MOTION TO STRIKE 139 PLAINTIFFS' EXPERT DISCLOSURES for 10/18/2023 at 10:00 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing shall be in accordance with Local Rule 7.2. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(ay) (Entered: 08/28/2023) |
| 08/29/2023 | 161 | NOTICE of Change of Address by United States of America, The United States of America, The. (Yogiaveetil, Rosemary) (Entered: 08/29/2023) |
| 08/31/2023 | 162 | MOTION to Expedite *Hearing Regarding United States' Partial Motion to Strike Plaintiffs' Designations of Testifying Experts* Caroline Stanton appearing for Defendant United States of America, The (Stanton, Caroline) (Entered: 08/31/2023) |
| 09/01/2023 | 163 | EO: Having carefully reviewed 162 United States' Motion to Expedite ("Motion to Expedite") and finding good cause to expedite the hearing on 159 The United States' Partial Motion to Strike 139 Plaintiffs' Expert Disclosures ("Motion to Strike"), the Court GRANTS the 162 Motion to Expedite. The hearing on the 159 Motion to Strike is set for 9/19/2023 at 10:00 AM in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. The opposition is due on 09/08/23 and the reply is due 9/14/2023. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(ay) (Entered: 09/01/2023) |
| 09/08/2023 | 164 | RESPONSE in Opposition re 159 MOTION to Strike 139 Expert Witness Disclosure,,,,,,,, filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee |

Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Hosoda, Lyle) (Entered: 09/08/2023)

| | | |
|---|---|---|
| 09/13/2023 | 165 | EO: This Court has been notified of the parties dispute on discovery issues. As parties have met and conferred and were unable to resolve the dispute, a request expedited discovery assistance has been made.<br><br>Discovery Letter briefs (consisting of five pages or less of written materials, including exhibits) are due no later than 2:00 p.m. on Wednesday, September 20, 2023 and shall be electronically filed on CM/ECF.<br><br>Upon review of the letter briefs, the Court will determine whether this expedited procedure will entail only the submission of letter briefs submitted, or involve both the submission of letter briefs and a discovery conference or hearing.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 09/13/2023) |
| 09/13/2023 | 166 | EMAIL LETTERS from Caroline Stanton and Kristina Baehr regarding discovery dispute. (bbb) (Entered: 09/13/2023) |
| 09/13/2023 | 167 | EO: In light of the parties' disagreement over the nature of the dispute and Plaintiffs' representation that they are available and willing to confer on this issue 166 , the Court vacates the LR37.1 discovery dispute protocol 165 . If this dispute cannot be resolved among the parties, the Government should file a motion to continue. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm4) (Entered: 09/13/2023) |
| 09/14/2023 | 168 | REPLY Memorandum in Support of 159 United States' Partial MOTION to Strike 139 Plaintiffs' Designation of Testifying Experts re 164 Response in Opposition to Motion filed by United States of America, The. (Attachments: # 1 Exhibit A)(Stanton, Caroline) Modified on 9/15/2023 (eta). (Entered: 09/14/2023) |
| 09/15/2023 | 169 | First Amended Designation of Testifying Expert Witnesses . filed by Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia |

Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman.(Hosoda, Lyle) Modified on 9/18/2023 (eta). (Entered: 09/15/2023)

| | | |
|---|---|---|
| 09/15/2023 | 170 | EO: The Court determines that the hearing on Defendant, USA's [Dkt. No. 129 ] is not necessary pursuant to Local Rule 7.1 (c), and hereby VACATES the hearing set for 10/20/2023. The briefing scheduled issued on 6/27/2023 [Dkt. No. 130 ] *remains in effect*. The matter will be taken under advisement thereafter.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 09/15/2023) |
| 09/18/2023 | | ADVISORY ENTRY. re 169 Plaintiffs' First Amended Designation of Testifying Expert Witnesses filed by Plaintiffs ~ The filing party is advised that, pursuant to L.R.10.2(b), information identifying the filer should appear as follows on the pleading: The name, Hawaii bar identification number, address, telephone number, and email address of counsel (or, if pro se, of the party), and the specific identification of each party represented by name and interest in the litigation (e.g., plaintiff, defendant, etc.) shall appear in the upper left corner of the first page of each document presented for filing. **No further action is necessary.** (eta) (Entered: 09/18/2023) |
| 09/19/2023 | 171 | MOTION for Sanctions - *Discovery Spoliation* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, |

| | | |
|---|---|---|
| | | Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Memorandum in Support of Motion, # 2 Declaration of Kristina Baehr, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 ~~Supplement~~ Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8)(Hosoda, Lyle) Modified on 9/19/2023 (eta). (Entered: 09/19/2023) |
| 09/19/2023 | 172 | EP: 159 THE UNITED STATES' PARTIAL MOTION TO STRIKE PLAINTIFFS' EXPERT DISCLOSURES held. Arguments heard.<br><br>Court takes the 159 United States' Partial Motion to Strike Plaintiffs' ExpertDisclosures under advisement. Court to prepare an Order.<br><br>(FTR-CT 6 / 10:00 - 10:25) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 09/19/2023) |
| 09/20/2023 | 173 | EO: The Court sets a hearing on 171 *Plaintiffs' Motion for Discovery Spoliation Sanctions* for 11/09/2023 at 09:00 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing shall be in accordance with Local Rule 7.2. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 09/20/2023) |
| 09/22/2023 | 174 | *** Document Withdrawn Pursuant to ECF 185 Notice of Withdrawal of Motion ***<br><br>MOTION to Amend/Correct 121 Amended Complaint,,, *Amending Fourth Amended Complaint* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoakikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Exhibit 1-Amended Complaint Redline)(Hosoda, Lyle) Modified on 10/19/2023 to terminate motion pursuant to ECF 185 Notice of Withdrawal of Motion. (jni) (Entered: 09/22/2023) |

| 09/25/2023 | 175 | TRANSCRIPT of Proceedings held on 9/19/2023, before Judge Mansfield. Court Reporter/Transcriber - Jessica Cahill, Telephone number - (808)298-8633,Email Address - maukele@hawaii.rr.com. PP. - 18 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 10/13/2023. Redacted Transcript Deadline set for 10/23/2023. Release of Transcript Restriction set for 12/21/2023. (Cahill, Jesscia) (Entered: 09/25/2023) |
|---|---|---|
| 09/25/2023 | 176 | EO: The Court sets a hearing on 174 PLAINTIFFS' OPPOSED MOTION TO AMEND COMPLAINT for 11/16/2023 at 09:30 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing shall be in accordance with Local Rule 7.2. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm1) (Entered: 09/25/2023) |
| 09/25/2023 | 177 | ORDER GRANTING THE UNITED STATES' PARTIAL MOTION TO STRIKE PLAINTIFFS' EXPERT DISCLOSURES re 159 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 9/25/2023.<br><br>For the reasons discussed in this Order, the Court GRANTS the United States' Partial Motion to Strike Plaintiffs' Expert Disclosures and STRIKES the designation of Dr. Jason Keifer as a standard of care expert.<br><br>(eta) (Entered: 09/25/2023) |
| 09/26/2023 | 178 | EO: COURT ORDER DENYING DEFENDANT UNITED STATES OF AMERICA'S PARTIAL MOTION TO DISMISS FOURTH AMENDED COMPLAINT<br><br>On June 13, 2023, Plaintiffs filed their Fourth Amended Complaint. [Dkt. no. 121 .] On June 27, 2023, Defendant United States of America ("Defendant") filed its Partial Motion to Dismiss Fourth Amended Complaint [ECF NO. 121 ] ("Motion to Dismiss Fourth Amended Complaint"). [Dkt. no. 129 .] A briefing schedule and hearing date were set for the Motion to Dismiss Fourth Amended Complaint. See Minute Order - EO: Court Order Setting Briefing Schedule, filed 6/27/23 (dkt. no. 130 ). This Court subsequently elected to decide the motion to dismiss without a hearing. See EO, filed 9/15/23 (dkt. no. 170 ). On September 22, 2023, Plaintiffs filed an Opposed Motion to Correct Their Fourth Amended Complaint ("Motion to Correct"). [Dkt. no. 174 .] A hearing date is set for the Motion to Correct on November 16, 2023 before the magistrate judge. [Dkt. no. 176 .]<br><br>In light of the filing of the Motion to Correct, the briefing schedule for the Motion to Dismiss Fourth Amended Complaint is VACATED. Defendant's Motion to Dismiss Fourth Amended Complaint is DENIED without prejudice to refiling the motion to dismiss, if the magistrate judge denies the Motion to Correct. In this instance, Defendant is granted leave to refile the Motion to Dismiss Fourth Amended Complaint by filing a one-page notice reinstating the motion. If the magistrate judge grants the Motion to Correct and allows Plaintiffs to file a fifth amended complaint, Defendant must file a new motion to dismiss addressing the fifth amended complaint.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 09/26/2023) |
| 09/26/2023 | 179 | STIPULATED ORDER CONCERNING PLAINTIFFS' RULE 26(a) DISCLOSURES AND PLAINTIFFS' AGREEMENT NOT TO RELY ON CERTAIN MEDICAL PROVIDERS - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 9/26/2023. (eta) (Entered: 09/26/2023) |

| 10/06/2023 | 180 | EO: Due to a conflict in the Court's schedule, the hearing on 174 PLAINTIFFS' OPPOSED MOTION TO AMEND COMPLAINT previously set for 11/16/2023 at 09:30 a.m. is IS ADVANCED TO 11/13/2023 at 1:00 p.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing deadlines remain the same. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm1) (Entered: 10/06/2023) |
|---|---|---|
| 10/09/2023 | 181 | CERTIFICATE OF SERVICE by United States of America, The *(re: United States' expert disclosures)* (Rey, Eric) (Entered: 10/09/2023) |
| 10/16/2023 | 182 | STIPULATED ORDER RELATING TO THE UNITED STATES' PRESERVATION OF SAMPLES - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 10/16/2023.<br>(Attachments: # 1 Exhibit A)<br>(jni) (Entered: 10/16/2023) |
| 10/17/2023 | 184 | NOTICE of Appearance by Kailey Silverstein on behalf of United States of America, The on behalf of United States of America, The. (Silverstein, Kailey) (Entered: 10/17/2023) |
| 10/19/2023 | 185 | *Unopposed* NOTICE of Withdrawal of 174 Plaintiffs' Motion to Correct/Amend by Lyle S. Hosoda on behalf of Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Certificate of Service Certificate of Service)(Hosoda, Lyle)  Modified on 10/23/2023 (eta). (Entered: 10/19/2023) |
| 10/19/2023 | 186 | RESPONSE in Opposition re 171 MOTION for Sanctions - *Discovery Spoliation* filed by United States of America, The. (Attachments: # 1 Declaration of Rosemary Yogiaveetil, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Declaration of Donald Parris)(Yogiaveetil, Rosemary) (Entered: 10/19/2023) |
| 10/19/2023 | 187 | EO: Pursuant to the 185 *Unopposed Notice of Withdrawal of Plaintiffs' Motion to Correct/Amend [ECF No. 174]*, the November 13, 2023 hearing on 174 *Plaintiffs' Opposed Motion to Amend Complaint* is VACATED. |

The hearing on 171 *Plaintiffs' Motion for Discovery Spoliation Sanctions* is CONTINUED from November 9, 2023 to November 13, 2023 at 1:00 p.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. The Government filed its Opposition on October 19, 2023. Any Reply from Plaintiffs is due by October 26, 2023.

(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 10/19/2023)

| 10/20/2023 | 188 | STIPULATION *re Third Amended Rule 16 Scheduling Order* by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 10/20/2023) |
| 10/23/2023 | 189 | NOTICE by United States of America, The *(NOTICE REINSTATING PARTIAL MOTION TO DISMISS FOURTH AMENDED COMPLAINT)* United States of America, The. (Rey, Eric) (Entered: 10/23/2023) |
| 10/25/2023 |     | ADVISORY ENTRY. **Submission of Proposed Orders** - Please be advised that Document 188 Stipulated Third Amended Rule 16 Scheduling Order requires the court's approval. If the filing party has not already done so, please email the document in Microsoft Word format to the chambers of Magistrate Judge Kenneth J. Mansfield at mansfield_orders@hid.uscourts.gov. Additionally, the filing party may refer to Section 10.4 of the CM/ECF Procedures Guide for additional instructions and a list of chambers' email addresses. (eta) (Entered: 10/25/2023) |
| 10/26/2023 | 190 | EO: COURT ORDER: REINSTATING DEFENDANT'S MOTION TO DISMISS FOURTH AMENDED COMPLAINT

Pursuant to Entering Order 178 issued on 9/26/2023 and the Notice 189 by the Defendant, United States of America, The; the Court hereby REINSTATES the defendant's 129 Partial MOTION to Dismiss Fourth Amended Complaint 121 . ThePartial MOTION to Dismiss Fourth Amended Complaintwill be considered by Judge Leslie E. Kobayashi as a Non Hearing Motion, pursuant to the following briefing schedule:

Response Memorandum is due: **11/9/2023**. |

| | | |
|---|---|---|
| | | Optional Reply Memorandum is due 11/24/2023.<br><br>Defendant, the United States of America's Partial MOTION 129 to Dismiss; will be taken under submission thereafter. Court to issue Order.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 10/26/2023) |
| 10/26/2023 | 191 | REPLY re 171 MOTION for Sanctions - *Discovery Spoliation* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Declaration of Terrence Mazura)(Hosoda, Lyle) (Entered: 10/26/2023) |
| 10/30/2023 | 192 | THIRD STIPULATED AMENDED RULE 16 SCHEDULING ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 10/30/2023.<br><br>Final Pretrial Conference - MJ is CONTINUED to 3/19/2024 09:45 AM in Telephonic Hearing before MAGISTRATE JUDGE KENNETH J. MANSFIELD.<br>Final Pretrial Conference - DJ is CONTINUED to 4/9/2024 10:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br>Non-Jury Trial is CONTINUED to 4/22/2024 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br>Discovery due by 11/30/2023., Dispositive Motions filed by 11/30/2023.<br><br>(eta) (Entered: 10/30/2023) |
| 11/09/2023 | 193 | MEMORANDUM in Opposition re 129 MOTION to Dismiss for Lack of Jurisdiction *(Partial)* MOTION to Dismiss for failure to State a Claim *(Partial)* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra |

| | | |
|---|---|---|
| | | Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit A)(Hosoda, Lyle) (Entered: 11/09/2023) |
| 11/09/2023 | 194 | MOTION for Leave to File *Additional Exhibits to Plaintiffs' Motion for Discovery Spoliation Sanctions* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Declaration Declaration of James Baehr)(Hosoda, Lyle) (Entered: 11/09/2023) |
| 11/13/2023 | 195 | EO: 171 PLAINTIFFS' MOTION FOR DISCOVERY SPOLIATION SANCTIONS and 194 PLAINTIFF'S MOTION FOR LEAVE TO FILE ADDITIONAL EXHIBITS TO MOTION FOR DISCOVERY SPOLIATION SANCTIONS held. <br><br> Arguments heard. 194 Plaintiff's Motion for Leave to File Additional Exhibits to Motion for Discovery Spoliation Sanctions is GRANTED. Defendant's deadline to respond to exhibits is set for November 20, 2023. <br><br> Arguments heard. 171 Plaintiffs Motion for Discovery Spoliation Sanctions is taken under advisement. Court to issue and order. |

| | | |
|---|---|---|
| | | (FTR C167 1:00 - 1:40) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 11/13/2023) |
| 11/16/2023 | 196 | Additional Exhibits to 171 MOTION for Sanctions - *Discovery Spoliation* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Hosoda, Lyle) (Entered: 11/16/2023) |
| 11/20/2023 | 197 | RESPONSE re 196 Additional Exhibits,,,,,,,, *and in further Opposition to Plaintiffs' Motion for Discovery Spoliation Sanctions [ECF No. 171]* filed by United States of America, The. (Yogiaveetil, Rosemary) (Entered: 11/20/2023) |
| 11/20/2023 | 198 | TRANSCRIPT of Proceedings held on 11/13/2023, before Judge Mansfield. Court Reporter/Transcriber - Jessica Cahill, Telephone number - (808)298-8633,Email Address - maukele@hawaii.rr.com. PP. - 36 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 12/8/2023. Redacted Transcript Deadline set for 12/18/2023. Release of Transcript Restriction set for 2/15/2024. (Cahill, Jesscia) (Entered: 11/20/2023) |
| 11/21/2023 | 199 | REPLY MEMORANDUM in Support of 129 MOTION to Dismiss for Lack of Jurisdiction *(Partial)* MOTION to Dismiss for failure to State a Claim *(Partial)* filed by United States of America, The. (Rey, Eric) Modified on 11/22/2023 (eta). (Entered: 11/21/2023) |
| 11/27/2023 | 200 | SECOND JOINT STIPULATION AS TO PLAINTIFFS' NUISANCE AND NEGLIGENCE CLAIMS; ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/27/2023. (jni) (Entered: 11/27/2023) |

| 11/30/2023 | 201 | JOINT STIPULATION AS TO FIFTH AMENDED COMPLAINT, ITS IMPACT ON PENDING MOTION TO DISMISS BRIEFING, AND CLARIFICATION OF THE BELLWETHER PLAINTIFFS' DAMAGES CLAIMS; ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 11/29/2023. (Attachments: # 1 Exhibit A - redlined version of proposed Fifth Amended Complaint)(eta) (Entered: 11/30/2023) |
| --- | --- | --- |
| 11/30/2023 | 202 | MOTION to Stay *Cases of Kevin Aubart and Elizabeth Witt for Lack of Subject-Matter Jurisdiction* Anna Ellison appearing for Defendant United States of America, The (Attachments: # 1 Memorandum Memo ISO Motion, # 2 Exhibit A - Declaration and Memo (Aubart), # 3 Exhibit B - Declaration and Memo (Witt), # 4 Exhibit C - Aubart Deposition Excerpts, # 5 Exhibit D - Witt Deposition Excerpts)(Ellison, Anna) (Entered: 11/30/2023) |
| 11/30/2023 | 203 | MOTION to Dismiss for Lack of Jurisdiction *(Partial) Pursuant to Fed. R. Civ. P. 12(b) (1)* Marianne F. Kies appearing for Defendant United States of America, The (Attachments: # 1 Memorandum ISO Motion to Dismiss, # 2 Exhibit 1 (Decl. of CDR Bingham), # 3 Exhibit 2 (Decl. of Ms. Eng))(Kies, Marianne) (Entered: 11/30/2023) |
| 11/30/2023 | 204 | MOTION for Partial Summary Judgment Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum)(Rey, Eric) (Entered: 11/30/2023) |
| 11/30/2023 | 205 | CONCISE STATEMENT of Facts *In Support of 204 Partial Motion for Summary Judgment* filed by United States of America, The. (Attachments: # 1 Exhibit A (Dr. Bird Report_Redacted), # 2 Exhibit B (Excerpts of Dr. Bird Deposition_Redacted), # 3 Declaration of Eric Rey)(Rey, Eric) Modified on 12/1/2023 (eta). (Entered: 11/30/2023) |
| 11/30/2023 | 206 | MOTION to Seal Document 205 Concise Statement of Facts, *Specifically Redacted Portions of Exs. A and B, Memorandum in Support and Certificate of Service* Rosemary C. Yogiaveetil appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support of Motion to Seal Exhibits)(Yogiaveetil, Rosemary) (Entered: 11/30/2023) |
| 11/30/2023 | 207 | SUBMISSION of Proposed Order to JUDGE LESLIE E. KOBAYASHI *Related to United States' Motion to Seal Document 205 Concise Statement of Facts, Specifically Redacted Portions of Exs. A and B [ECF No. 206].* (Yogiaveetil, Rosemary) (Entered: 11/30/2023) |
| 11/30/2023 | 208 | ORDER GRANTING UNITED STATES' MOTION TO FILE UNDER SEAL EXHIBITS IN SUPPORT OF ITS LOCAL RULE 56.1 CONCISE STATEMENT OF FACTS [ECF NOS. 205 -1, 205 -2] re 206 - Signed by JUDGE LESLIE E. KOBAYASHI on 11/30/2023. (eta) (Entered: 11/30/2023) |
| 11/30/2023 | 209 | SEALED/UNREDACTED EXHIBITS A AND B to 205 United States' Concise Statement of Facts in Support of its Partial Motion for Summary Judgment - filed by United States of America, The. SEALED pursuant to 208 Order on Motion to Seal Document (eta) (Additional attachment(s) added on 11/30/2023: # 1 Exhibit A - Dr. Bird Report (unredacted), # 2 Exhibit B - Excerpts of Dr. Bird Deposition (unredacted)) (eta). (Entered: 11/30/2023) |
| 12/01/2023 | 210 | **Fifth AMENDED COMPLAINT** against United States of America, The, filed by Kelly Morris, Hailey Morris, Elsa Guerra, Brittany Hampton, Kylie Gonzales, Adrianna Coberley, Cheryl Burness, Sandra Klinehoffer, Bridget Merancio, Sheena Jessup, Isabel Maloon, Rebecca Zimmerman, Lindsey Wilson, William McClanahan, Anna Martin, Jonathan Tichepco, Stacey Scott, Jamie Simic, Tyler McNamee, Cheryl Mello, Brian McClanahan, Crystal Arnold, Verna-Mariah Menendez, Sarah Gonzales, Emily Ingram, Vickie Briggs, Norine Tuck-Ringwalt, Alim Shabazz, Sr, Jennifer Jursinic, Aurora Briggs- |

Linnen, Kathleen Marshall, Racheal Kuaiaide, Chad Watson, Andrea Hunkins, Kai Ingram, Shawn Hunkins, Devon Connaroe, Richelle Dietz, Jacquelyn Luecking, Elizabeth Cotner, Alisha Cua, BeeBee Briggs, Samantha McCoy, Elizabeth Witt, Joshua Staple, Kiara Makua, Kekainoaikalai Makua, Adriana Grow, Kelly Jones, Larissa Greendahl, Serenyti Baldonado, Paige Wheeler, Katherine McClanahan, AnnMarie Boggs, Natalia Rodriguez, Aitbeth Mudcha, Serena Ongaro, Lorelei Pulou, Payton Lamb, Melissa Seibert, Tiffany Overbaugh, Nastasia Freeman, Jeff Fritz, Laura Moellenberndt, Jessica Wenmoth, Tra'Lena Watson, Shane Perez, Megan Hernandez, Harry Pulou, Robert Klinehoffer, Christine Roberts, Patrick Feindt, Jr, Melanie Van Devender, Scott Lattimer, Ariel Rader, Kristin McClain, Christine Lattimer, Patricia Maben, Alison Cameron, Carina Peoples, Jane and John Does 1000, Ashley Kirkpatrick, Tiffany Flewellen-Reynolds, Alexander Grow, Anayansi Fritz, Chris Marie Anton, Neil Briggs, Joey Cua, Elizabeth Kruer, Joseph Maben, Belinda Miles, Audrey Lamagna, Kandyce Perez, Cydney Shabazz, Danny Edrington, Barbie Arnold, Ashley Wenmoth, Doris Sagucio, Lacey Quintero, Tara Davis, Brittnee Ferrell, Cheryl Makua, Mark Anderson, Alfredo Sagucio, Stefanie Reiling, Amanda Zawieruszynski, Cheyenne Schaefer, Peter Moellenberndt, Saori Aubart, Christine Snoke, Kevin Aubart, Cheryl Torres, Ariana Wyatt, Tiffany DeLuca, Samantha Faulds, Lisa Keeney, Daniel Traina. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit A, # 3 Exhibit B (Part 1), # 4 Exhibit B (Part 2), # 5 Exhibit C (Part 1), # 6 Exhibit C (Part 2), # 7 Exhibit C (Part 3))(Hosoda, Lyle) Modified on 12/1/2023 (eta). (Entered: 12/01/2023)

| 12/05/2023 | 211 | EO: COURT ORDER DENYING AS MOOT DEFENDANT UNITED STATES OF AMERICA'S PARTIAL MOTION TO DISMISS FOURTH AMENDED COMPLAINT [ECF NO. 121], [FILED 11/30/23 (DKT. NO. 203)]<br><br>(JUDGE LESLIE E. KOBAYASHI)<br>(tyk) (Entered: 12/05/2023) |
|---|---|---|
| 12/06/2023 | 212 | EO: COURT ORDER SETTING BRIEFING SCHEDULE<br><br>On 11/30/2023, Defendant United States of America filed Dkt. Nos. 202 Motion to Stay Kevin Aubart's and Elizabeth Witt's Cases for Lack of Subject-Matter Jurisdiction; and 204 Partial Motion for Summary Judgment.<br><br>Court sets the following Motion hearing and briefing schedule:<br><br>Opposition memoranda due: **1/5/2024**.<br><br>Reply memoranda due: **1/12/2024**.<br><br>A Motion hearing on 202 United States of America's Motion to Stay Kevin Aubart's and Elizabeth Witt's Cases for Lack of Subject-Matter Jurisdiction; and 204 United States' Partial Motion for Summary Judgment is set for: **2/2/2024 at 9:45 AM** by video teleconference (VTC) before Judge Leslie E. Kobayashi.<br><br>The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>(JUDGE LESLIE E. KOBAYASHI)<br>(tyk) (Entered: 12/06/2023) |
| 12/07/2023 | 213 | MOTION to Dismiss for Lack of Jurisdiction *(Partial) Pursuant to Fed. R. Civ. P. 12(b) (1)* Marianne F. Kies appearing for Defendant United States of America, The |

(Attachments: # 1 Memorandum ISO Partial MTD, # 2 Exhibit 1 (Bingham Decl.), # 3 Exhibit 2 (Eng Decl.))(Kies, Marianne) (Entered: 12/07/2023)

| | | |
|---|---|---|
| 12/08/2023 | 214 | **EO: COURT ORDER SETTING BRIEFING SCHEDULE**<br><br>On 12/7/2023, Defendant United States of America filed Dkt. No. 213 Partial Motion to Dismiss Fifth Amended Complaint.<br><br>Court sets the following Motion hearing and briefing schedule:<br><br>Opposition memorandum due: 1/5/2024.<br><br>Reply memorandum due: 1/12/2024.<br><br>A Motion hearing on 213 United States of America's Partial Motion to Dismiss Fifth Amended Complaint is set for: **2/2/2024 at 9:45 AM** by video teleconference (VTC) before Judge Leslie E. Kobayashi.<br><br>The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>(JUDGE LESLIE E. KOBAYASHI)<br>(tyk) (Entered: 12/08/2023) |
| 12/14/2023 | 215 | ORDER DENYING PLAINTIFFS' MOTION FOR DISCOVERY SPOLIATION SANCTIONS re 171 - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 12/14/2023. (eta) (Entered: 12/14/2023) |
| 12/15/2023 | 216 | EP: FURTHER Settlement Conference held on 12/15/2023. The Court met with the parties. Settlement discussions held. No settlement reached at this time. The parties may continue to contact the Magistrate Judge directly to make any material settlement moves.<br><br>(KJM Chambers (no record) 10:00 - 3:50) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 12/18/2023) |
| 01/05/2024 | 217 | EO: at the request of the parties and approval of the Court, a Trial Status Conference is set for 1/12/2024 at 11:00 AM by Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI.<br><br>Parties are directed to review the courts trial procedures located on courts website. (copy provided by email to the parties)<br><br>The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/05/2024) |
| 01/05/2024 | 218 | RESPONSE in Opposition re 202 MOTION to Stay *Cases of Kevin Aubart and Elizabeth Witt for Lack of Subject-Matter Jurisdiction* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, |

Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Frederick C. Baker, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Hosoda, Lyle) (Entered: 01/05/2024)

| | | |
|---|---|---|
| 01/05/2024 | 219 | MEMORANDUM in Opposition re 213 MOTION to Dismiss for Lack of Jurisdiction *(Partial) Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Lyle S. Hosoda, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Hosoda, Lyle) (Entered: 01/05/2024) |
| 01/05/2024 | 220 | MEMORANDUM in Opposition re 204 MOTION for Partial Summary Judgment filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, |

Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 01/05/2024)

| 01/05/2024 | 221 | **(REDACTED)** Plaintiffs' RESPONSE to Defendant's Statement of Facts and Plaintiffs' Concise Statement of Facts in Opposition to Defendant's Motion for Partial Summary Judgment re 205 filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 |

Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22
Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25)(Hosoda, Lyle) Modified on 1/8/2024 (eta). (Entered: 01/05/2024)

| 01/05/2024 | 222 | MOTION to Seal Document 221 Concise Statement in Opposition,,,,,,,,,,, *and Exhibits 1-6 and 13-25* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 01/05/2024) |
| 01/08/2024 | 223 | ORDER GRANTING 222 PLAINTIFFS' MOTION TO FILE UNDER SEAL EXHIBITS IN SUPPORT OF ITS LOCAL RULE 56.1 CONCISE STATEMENT OF FACTS re 221 - Signed by JUDGE LESLIE E. KOBAYASHI on 1/8/2024. (eta) (Entered: 01/08/2024) |
| 01/08/2024 | 224 | SEALED Plaintiffs' RESPONSE to Defendant's Statement of Facts and Plaintiffs' SEPARATE CONCISE STATEMENT of Facts in Opposition to Defendant's Motion for Partial Summary Judgment [ECF No. 205 ] re 221 - filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, |

Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman.

SEALED pursuant to ECF No. 223 ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL EXHIBITS IN SUPPORT OF ITS LOCAL RULE 56.1 CONCISE STATEMENT OF FACTS

(eta) (Additional attachment(s) added on 1/8/2024: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 15, # 10 Exhibit 16, # 11 Exhibit 17, # 12 Exhibit 18, # 13 Exhibit 19, # 14 Exhibit 20, # 15 Exhibit 21, # 16 Exhibit 22, # 17 Exhibit 23, # 18 Exhibit 24, # 19 Exhibit 25) (eta). (Entered: 01/08/2024)

| | | |
|---|---|---|
| 01/09/2024 | 225 | MOTION to Strike *Affidavit of Dr. Steven Bird* Caroline Stanton appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support, # 2 Declaration of Caroline W. Stanton, # 3 Exhibit C - Dep. Tr. of Margot Burns, # 4 Exhibit G - Jan. 5, 2023 Emails)(Stanton, Caroline) Modified on 1/10/2024 (eta). (Entered: 01/09/2024) |
| 01/10/2024 | 226 | NOTICE of Withdrawal of 202 United States' Motion to Stay by Eric A. Rey on behalf of United States of America, The. (Rey, Eric) Modified on 1/11/2024 (eta). (Entered: 01/10/2024) |
| 01/11/2024 | 227 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S PARTIAL MOTION TO DISMISS FOURTH AMENDED COMPLAINT [ECF NO. 121 ], [FILED 6/27/23 (DKT. NO. 129 ] - Signed by JUDGE LESLIE E. KOBAYASHI on 1/11/2024.<br><br>For the foregoing reasons, Defendant's Partial Motion to Dismiss Fourth Amended Complaint [ECF No. 121], filed June 27, 2023 and which has been deemed to apply to the Fifth Amended Complaint, is HEREBY GRANTED IN PART AND DENIED IN PART. The Motion is GRANTED insofar as the failure to warn claims contained in Counts II and IV are DISMISSED WITH PREJUICE. The Motion is DENIED as to the failure to warn claims within Count I, and as to Defendant's request to dismiss the medical negligence claims in Count IV by the seventy-seven Plaintiffs listed in Table 1 of the Motion.<br><br>(eta) (Entered: 01/11/2024) |
| 01/12/2024 | 228 | REPLY BRIEF *in Support of* 213 MOTION to Dismiss for Lack of Jurisdiction *(Partial Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by United States of America, The. (Attachments: # 1 Exhibit 3 (Daly Dep.), # 2 Exhibit 4 (Bingham Dep.))(Kies, Marianne) Modified on 1/16/2024 (eta). (Entered: 01/12/2024) |
| 01/12/2024 | 229 | REPLY *in Support* of 204 MOTION for Partial Summary Judgment filed by United States of America, The. (Rey, Eric) Modified on 1/16/2024 (eta). (Entered: 01/12/2024) |
| 01/12/2024 | 230 | EP: TRIAL STATUS CONFERENCE held by video teleconference ("VTC").<br><br>Counsel for Plaintiffs and defendants present by VTC.<br><br>Non jury trial is scheduled to being on 4/22/2024 at 9:00 a.m. in Aha Nonoi before Judge Leslie E. Kobayashi.<br><br>Court hears from the parties regarding status of trial. Discussion held.<br><br>The parties are directed to meet and confer and submit by letter to the Court any follow up information, and indicate if a further hearing is necessary. |

| | | (Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)<br>(rls) (Entered: 01/12/2024) |
| --- | --- | --- |
| 01/12/2024 | 231 | ~~Concise Statement in Opposition~~ *RESPONSE to* 224 *Plaintiffs' Concise Statement of Facts in Opposition to United States' Motion for Summary Judgment filed by United States of America, The. (Attachments: #* 1 *Exhibit A)(Rey, Eric) Modified on 1/16/2024 (eta). (Entered: 01/12/2024)* |
| 01/16/2024 | 232 | MOTION in Limine *Motion to Exclude Dr. Spira and Dr. Keifer* Alanna Horan appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support , # 2 Declaration of Alanna Horan, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)(Horan, Alanna) *Modified on 1/17/2024 (eta).* (Entered: 01/16/2024) |
| 01/16/2024 | 233 | MOTION to File Under Seal Exhibits *in Support of the United States' Motion to Exclude the Expert Reports and Testimony of Drs. Spira and Keifer [ECF Nos. 232-3, 232-10]* Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Proposed Order)(Rey, Eric) *Modified on 1/18/2024 (eta).* (Entered: 01/16/2024) |
| 01/16/2024 | 234 | MOTION in Limine *to Exclude Dr. Steven Bird* Caroline Stanton appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit B - Bird Dep., # 4 Exhibit C - Burns Rep., # 5 Exhibit D - Fricke Rep., # 6 Exhibit E - Andruska Rep., # 7 Exhibit I - Reference Guide on Epidemiology, # 8 Exhibit J - Lemasters, # 9 Exhibit K - Ng, # 10 Exhibit L - Reference Guide on Toxicology) (Stanton, Caroline) (Entered: 01/16/2024) |
| 01/16/2024 | 235 | MOTION in Limine *Motion to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Memorandum, # 2 Declaration of Frederick Baker, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit |

Case 1:22-cv-00397-LEK-KJM · Document 654-5 · Filed 11/14/25 · Page 211 of 276
PageID.47181

| | | |
|---|---|---|
| | | 14, # 17 Exhibit 15 (SEALED), # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26)(Hosoda, Lyle) Modified on 1/17/2024 to seal Exhibit 15 per ECF No. 245 (eta). (Entered: 01/16/2024) |
| 01/16/2024 | 236 | MOTION to File Under Seal Exhibit 15 Appended to Bellwether Plaintiffs' Memorandum in Support of Bellwether Plaintiffs' 235 MOTION in Limine *to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) Modified on 1/18/2024 (eta). (Entered: 01/16/2024) |
| 01/16/2024 | 237 | MOTION in Limine *to Exclude Drs. Clark and Vargo* Lucas R. White appearing for Defendant United States of America, The (Attachments: # 1 Memorandum Memorandum of Law in Support, # 2 Declaration Declaration of Lucas R. White, # 3 Exhibit 1 (Clark Dietz Report), # 4 Exhibit 2 (Clark Feindt Report), # 5 Exhibit 3 (Clark Freeman Report), # 6 Exhibit 4 (Clark Jessup Report), # 7 Exhibit 5 (Clark Deposition Excerpts), # 8 Exhibit 6 (Smith Jessup Report), # 9 Exhibit 7 (Vargo Aubart Report), # 10 Exhibit 8 (Vargo Dietz Report), # 11 Exhibit 9 (Vargo Feindt Report), # 12 Exhibit 10 (Vargo Freeman Report), # 13 Exhibit 11 (Vargo Jessup Report), # 14 Exhibit 12 (Vargo Witt Report), # 15 Exhibit 13 (Vargo Aubart Results), # 16 Exhibit 14 (Vargo Dietz Results), # 17 Exhibit 15 (Vargo Feindt Results), # 18 Exhibit 16 (Vargo Freeman Results), # 19 Exhibit 17 (Vargo Jessup Results), # 20 Exhibit 18 (Vargo Witt Results), # 21 Exhibit 19 (PTSD Checklist), # 22 Exhibit 20 (Vargo Deposition Excerpts), # 23 Exhibit 21 (Ex. A to Vargo Rebuttal Report), # 24 Exhibit 22 (Vargo Rebuttal Report), # 25 Exhibit 23 (Smith Dietz Report), # 26 Exhibit 24 (Smith Freeman Report), # 27 Exhibit 25 (Smith Witt Report), # 28 Exhibit 26 (Vargo Aubart Interview))(White, Lucas) (Entered: 01/16/2024) |
| 01/16/2024 | 238 | MOTION to File Under Seal *the Memorandum and Exhibits in Support of Motion to Exclude the Expert Report and Testimony of Steven Bird [ECF Nos. 234, 234-1, 234-3, 234-4, 235-5, 234-6]* Anna Ellison appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Proposed Order)(Ellison, Anna) Modified on 1/17/2024 (eta). (Entered: 01/16/2024) |

| 01/16/2024 | 239 | MOTION to File Documents under Seal *Materials in Support of the United States' Motion in Limine to Exclude Drs. Clark and Vargo [ECF Nos. 237-1, -3, -4, -5, -6, -7, -8, -9, -10, -11, -12, -13, -14, -15, -16, -17, -18, -19, -20, -22, -24, -25, -26, -27, & -28]* Lucas R. White appearing for Defendant United States of America, The (Attachments: # 1 Memorandum Memorandum of Law, # 2 Exhibit Proposed Order Granting Motion to Seal)(White, Lucas) (Entered: 01/16/2024) |
|---|---|---|
| 01/16/2024 | 240 | MOTION in Limine *Motion to Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Memorandum, # 2 Declaration of Frederick Baker, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26)(Hosoda, Lyle) (Entered: 01/16/2024) |
| 01/16/2024 | 241 | MOTION to File Under Seal Plaintiffs' 240 MOTION to *Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702 Sealing Memoradum, Declaration, and Exhibits 1-6, 9-22, and 24* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa |

Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Laniagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) Modified on 1/18/2024 (eta). (Entered: 01/16/2024)

| | | |
|---|---|---|
| 01/17/2024 | 242 | EO: ORDER DENYING IN PART AND GRANTING IN PART UNITED STATES' MOTION TO FILE UNDER SEAL THE MEMORANDUM AND EXHIBITS IN SUPPORT OF ITS MOTION TO EXCLUDE THE EXPERT REPORT AND TESTIMONY OF DR. STEVEN BIRD, FILED 1/16/24 [DKT. NO. 238]<br><br>... The Court DIRECTS the Clerk's Office to maintain the seal on the unredacted declarations and exhibits at issue (dkt. no. 243, 234-1, 234-3, 234-4, 234-5, 234-6], and ORDERS Defendant to re-file these materials, with the redacted information consistent with this ruling, by no later than **Monday, January 22, 2024**.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/17/2024) |
| 01/17/2024 | 243 | EO: ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFFS' MOTION TO FILE UNDER SEAL PLAINTIFFS' MOTION AND EXHIBITS IN SUPPORT OF PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS OF DRS. MICHAEL KOSNETT, TIMUR DURRANI, LYLE BURGOON AND ROBYN PRUEITT PURSUANT TO DAUBERT & FEDERAL RULES OF EVIDENCE 702, FILED 1/16/24 [DKT. NO. 241]<br><br>... The Court DIRECTS the Clerk's Office to maintain the seal on the unredacted memorandum, declaration, and exhibits at issue [dkt. nos. 240-1, 240-2, 240-3-8, 240-11-24, and 240-26] and ORDERS Plaintiffs to re-file these materials, with the redacted information consistent with this ruling, by no later than **Monday, January 22, 2024**.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/17/2024) |
| 01/17/2024 | 244 | EO: ORDER DENYING IN PART AND GRANTING IN PART UNITED STATES' MOTION TO FILE UNDER SEAL EXHIBITS IN SUPPORT OF ITS MOTION TO EXCLUDE THE EXPERT REPORTS AND TESTIMONY OF DRS. SPIRA AND KEIFER, FILED 1/16/24 [DKT. NO. 233]<br><br>... The Court DIRECTS the Clerks Office to maintain the seal on the unredacted declarations and exhibits at issue [dkt. nos. 232-3, 232-10], and ORDERS Defendant to re-file these materials, with the redacted information consistent with this ruling, by no later than **Monday, January 22, 2024**.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/17/2024) |

| 01/17/2024 | 245 | ORDER GRANTING BELLWETHER PLAINTIFFS' MOTION TO FILE UNDER SEAL EXHIBIT 15 OF BELLWETHER PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. WALTER GRAYMAN PURSUANT TO DAUBERT & FEDERAL RULE OF EVIDENCE 702 re - Signed by JUDGE LESLIE E. KOBAYASHI on 1/17/2024. (eta) (Entered: 01/17/2024) |
|---|---|---|
| 01/18/2024 | 246 | NOTICE *of Filing Exhibits 1 Through 6 and 9 Through 19 in Support of* 240 *Bellwether Plaintiffs' Motion to Exclude the Opinions of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702* by Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19)(Hosoda, Lyle) <sub>Modified on 1/19/2024 to add linkage to underlying motion, docket text modified (eta).</sub> (Entered: 01/18/2024) |
| 01/19/2024 | 247 | EO: COURT ORDER DEEMING DEFENDANT UNITED STATES' MOTION TO STAY KEVIN AUBART'S AND ELIZABETH WITT'S CASES FOR LACK OF SUBJECT-MATTER JURISDICTION WITHDRAWN

On November 30, 2023, Defendant United States of America ("Defendant") filed its Motion to Stay Kevin Aubart's and Elizabeth Witt's Cases for Lack of Subject-Matter Jurisdiction (Motion to Stay). [Dkt. no. 202.] On January 10, 2024, Defendant filed its Unopposed Notice of Withdrawal of the United States Motion to Stay [ECF No. 202]. [Dkt. no. 226.] Defendant states that Plaintiffs do not oppose withdrawal of the Motion to Stay. [Id. at PageID.9158.] The Motion to Stay is therefore DEEMED WITHDRAWN.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/19/2024) |
| 01/19/2024 | 248 | EO: COURT ORDER SETTING DEFENDANT UNITED STATES' MOTION TO STRIKE THE AFFIDAVIT OF DR. STEVEN BIRD FOR HEARING

On January 9, 2024, Defendant United States of America ("Defendant") filed its Motion to Strike the Affidavit of Dr. Steven Bird ("Motion to Strike"). [Dkt. no. 225.] Plaintiffs' Opposition is due **January 29, 2024**, and no reply will be permitted. The Court will hold a hearing on the Motion to Strike on **2/2/2024 at 09:45 AM** in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/19/2024) |
| 01/19/2024 | 249 | EO: ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT UNITED STATES' MOTION TO FILE UNDER SEAL MATERIALS IN SUPPORT OF ITS MOTION IN LIMINE TO EXCLUDE DRS. CLARK AND VARGO, FILED 1/16/24 [DKT. NO. 239]

... Based on the foregoing, the Motion is hereby GRANTED IN PART and DENIED IN PART. The Motion is granted to the extent that personal identifying information (including but not limited to dates of birth, social security numbers, personal telephone numbers and personal mailing addresses) may be redacted and filed in redacted form, and any medical information that goes beyond the claims made in this litigation may be redacted and filed in redacted form. Further, the names of minor Plaintiffs may be redacted and filed in redacted form. The Motion is denied in all other respects.

The Court DIRECTS the Clerk's Office to maintain the seal on the unredacted memorandum in opposition and exhibits at issue [dkt. nos. 237-1, 237-3-20, 237-22, 237-24-28], and ORDERS Defendant to re-file these materials, with the redacted information consistent with this ruling, by no later than **January 24, 2024**. |

| 01/22/2024 | 250 | United States' NOTICE *of Filing Exhibits A and H in Support of its* 232 *Motion to Exclude the Expert Reports and Testimony of Drs. Spira and Keifer* by United States of America, The *of Filing Exhibits A and H in Support of United States' Motion to Exclude Dr. Spira and Dr. Keifer* United States of America, The. (Attachments: # 1 Exhibit A, # 2 Exhibit H)(Haywood, Kenneth ) Modified on 1/23/2024 (eta). (Entered: 01/22/2024) |
|---|---|---|
| 01/22/2024 | 251 | United States' NOTICE *of Filing the Memorandum and Exhibits B, C, D, and E in Support of its* 234 *Motion to Exclude the Expert Report and Testimony of Dr. Steven Bird* by United States of America, The United States of America, The. (Attachments: # 1 Memorandum Memorandum ISO Motion to Exclude, # 2 Exhibit Ex. B - Bird Deposition Excerpts, # 3 Exhibit Ex. C - Burns Report, # 4 Exhibit Ex. D - Fricke Report, # 5 Exhibit Ex. E - Andruska Report)(Ellison, Anna) Modified on 1/23/2024 (eta). (Entered: 01/22/2024) |
| 01/23/2024 | 252 | EO: CONFIRMATION OF MOTIONS HEARING SCHEDULED TO BE HELD BY VIDEO TELECONFERENCE ("VTC")<br><br>213 MOTION to Dismiss for Lack of Jurisdiction *(Partial) Pursuant to Fed. R. Civ. P. 12(b)(1)*, 204 MOTION for Partial Summary Judgment , 225 MOTION to Strike *Affidavit of Dr. Steven Bird*.<br><br>Motion Hearing is set for **2/2/2024 at 09:45 AM by Video Conference Hearing** before JUDGE LESLIE E. KOBAYASHI.<br><br>The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/23/2024) |
| 01/24/2024 | 253 | EO: COURT ORDER SETTING BRIEFING SCHEDULE AND RESETTING 204 MOTION FOR SUMMARY JUDGMENT<br><br>The Court directs a Briefing Schedule and Motion hearing be set on Defendant's 234 MOTION in Limine to Exclude Dr. Steven Bird Caroline Stanton.<br><br>Court sets the following Motion hearing and briefing schedule:<br>Opposition memorandum due: **2/5/2024**.<br>Reply memorandum due: **2/12/2024**.<br><br>A Motion hearing on Defendant's 234 MOTION in Limine is set for: 2/22/2024 at 10:30 AM by video teleconference before JUDGE LESLIE E. KOBAYASHI.<br><br>The Court further directs Defendant's MOTIONS 204 Motion for Partial Summary Judgment and 225 Defendant's MOTION to Strike Affidavit of Dr. Steven Bird currently set for 2/2/2024 be **reset to 2/22/2024 at 10:30 AM** by video teleconference before JUDGE LESLIE E. KOBAYASHI.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 01/24/2024) |
| 01/24/2024 | 254 | The United States' NOTICE of Filing Materials in Response to ECF No. 249 by United States of America (Attachments: # 1 Memorandum ECF No. 237-1, Memorandum of Law in Support, redacted, # 2 Exhibit ECF No. 237-3, Exhibit 1 (Clark Dietz Report), redacted, # 3 Exhibit ECF No. 237-4, Exhibit 2 (Clark Feindt Report), redacted, # 4 Exhibit ECF No. 237-5, Exhibit 3 (Clark Freeman Report), redacted, # 5 Exhibit ECF No. |

| | | |
|---|---|---|
| | | 237-6, Exhibit 4 (Clark Jessup Report), redacted, # 6 Exhibit ECF No. 237-7, Exhibit 5 (Clark Deposition Excerpts), redacted, # 7 Exhibit ECF No. 237-8, Exhibit 6 (Smith Jessup Report), redacted, # 8 Exhibit ECF No. 237-9, Exhibit 7 (Vargo Aubart Report), unredacted, # 9 Exhibit ECF No. 237-10, Exhibit 8 (Vargo Dietz Report), unredacted, # 10 Exhibit ECF No. 237-11, Exhibit 9 (Vargo Feindt Report), unredacted, # 11 Exhibit ECF No. 237-12, Exhibit 10 (Vargo Freeman Report), unredacted, # 12 Exhibit ECF No. 237-13, Exhibit 11 (Vargo Jessup Report), unredacted, # 13 Exhibit ECF No. 237-14, Exhibit 12 (Vargo Witt Report), unredacted, # 14 Exhibit ECF No. 237-15, Exhibit 13 (Vargo Aubart Results), unredacted, # 15 Exhibit ECF No. 237-16, Exhibit 14 (Vargo Dietz Results), unredacted, # 16 Exhibit ECF No. 237-17, Exhibit 15 (Vargo Feindt Results), unredacted, # 17 Exhibit ECF No. 237-18, Exhibit 16 (Vargo Freeman Results), unredacted, # 18 Exhibit ECF No. 237-19, Exhibit 17 (Vargo Jessup Results), unredacted, # 19 Exhibit ECF No. 237-20, Exhibit 18 (Vargo Witt Results), unredacted, # 20 Exhibit ECF No. 237-22, Exhibit 20 (Vargo Deposition Excerpts), unredacted, # 21 Exhibit ECF No. 237-24, Exhibit 22 (Vargo Rebuttal Report), unredacted, # 22 Exhibit ECF No. 237-25, Exhibit 23 (Smith Dietz Report), redacted, # 23 Exhibit ECF No. 237-26, Exhibit 24 (Smith Freeman Report), redacted, # 24 Exhibit ECF No. 237-27, Exhibit 25 (Smith Witt Report), redacted, # 25 Exhibit ECF No. 237-28, Exhibit 26 (Vargo Aubart Interview), unredacted)(White, Lucas) Modified on 1/25/2024 (eta). (Entered: 01/24/2024) |
| 01/25/2024 | 255 | EO: Court sets a Further Settlement Conference for 02/06/2024 at 10:00 a.m. by Video Tele-Conference (VTC) before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Short letter updates from each side as to the status of discussions shall be emailed to mansfield_orders@hid.uscourts.gov by noon on Monday, 02/05/2024.<br><br>The Courtroom Manager will be sending out a separate email providing counsel detailed instructions regarding Settlement Conferences Video Tele-Conference (VTC) access prior to the conference date.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 01/25/2024) |
| 01/25/2024 | 256 | *Defendant United States of America's* ANSWER to 210 Fifth Amended Complaint by United States of America, The.(Haywood, Kenneth ) Modified on 1/26/2024 (eta). (Entered: 01/25/2024) |
| 01/26/2024 | 257 | EO: COURT ORDER SETTING BRIEFING SCHEDULE.<br><br>On 1/16/2024, Defendant, the United States of America filed 232 Motion to Exclude the Expert Reports and Testimony of Drs. Spira and Keifer, and 237 Motion in Limine to Exclude Drs. Clark and Vargo.<br><br>On 1/16/2024, Plaintiffs filed 235 Motion to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702, and 240 Motion to Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702.<br><br>Court sets the following Motion hearing and briefing schedule:<br>Response Memorandum is due: **3/5/2024**.<br>Optional Reply Memorandum is due: **3/8/2024**.<br><br>A Motion Hearing on Defendants MOTION in Limine's 232 , 237 and Plaintiff's MOTION in Limine's 235 , 240 ; is set for **3/29/2024 at 10:30 AM** by Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI. The Courtroom manager will provide participants with the instructions and information to connect by video in advance of the scheduled video conference. Participants must connect to the conference at least five (5) minutes prior to the scheduled start time of the hearing. |

| | | |
|---|---|---|
| 01/29/2024 | 258 | MEMORANDUM in Opposition re 225 MOTION to Strike *Affidavit of Dr. Steven Bird* filed by Plaintiffs . (Attachments: # 1 Declaration of Cynthia Solomon, # 2 Exhibit H, # 3 Exhibit I, # 4 Exhibit J, # 5 Exhibit K)(Hosoda, Lyle) Modified on 1/31/2024 (eta). (Entered: 01/29/2024) |
| 01/29/2024 | 259 | MOTION to File Under Seal Plaintiffs' Exhibit H and I in Support of 258 Bellwether Plaintiffs' Memorandum in Opposition to Motion to Strike the Affidavit of Dr. Steven Bird [ECF No. 225] Lyle S. Hosoda appearing for Plaintiffs (Hosoda, Lyle) Modified on 1/31/2024 (eta). (Entered: 01/29/2024) |
| 01/29/2024 | 260 | ORDER GRANTING MOTION TO FILE UNDER SEAL PLAINTIFFS' EXHIBITS H AND I IN SUPPORT OF BELLWETHER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO THE UNITED STATES' MOTION TO STRIKE THE AFFIDAVIT OF DR. STEVEN BIRD [ECF NO. 225]] - Signed by JUDGE LESLIE E. KOBAYASHI on 1/29/2024. (eta) (Entered: 01/29/2024) |
| 01/29/2024 | 261 | SEALED/UNREDACTED Plaintiffs' EXHIBITS H & I in Support of 258 Bellwether Plaintiffs' Memorandum in Opposition to the United States' Motion to Strike the Affidavit of Dr. Steven Bird [ECF No. 225]] - by Plaintiffs SEALED pursuant to ECF No. 260 Order on Motion to Seal Document (eta) (Additional attachment(s) added on 1/29/2024: # 1 Exhibit H (unredacted), # 2 Exhibit I (unredacted)) (eta). (Entered: 01/29/2024) |
| 01/31/2024 | 262 | JOINT STIPULATION AS TO EX PARTE COMMUNICATIONS WITH A KNOWN REPRESENTED PARTY; ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 1/31/2024. (eta) (Entered: 01/31/2024) |
| 02/02/2024 | 263 | EP: MOTION HEARING Defendant, United States of America's 213 MOTION to Dismiss for Lack of Jurisdiction held by video teleconference ("VTC").<br><br>Plaintiffs: Amanda Feindt, Nastasia Freeman, Richielle Dietz present by VTC.<br>Counsel for both sides present by VTC.<br><br>Court orally advises the parties of its inclination.<br>Court hears argument from counsel: Marianne Kies and Lyle Hosoda.<br><br>The matter is taken under submission. Court to issue order.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 02/02/2024) |
| 02/05/2024 | 264 | MEMORANDUM in Opposition re 234 MOTION in Limine *to Exclude Dr. Steven Bird* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, |

Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Cynthia Solomon, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Hosoda, Lyle) (Entered: 02/05/2024)

| 02/05/2024 | 265 | MOTION to Seal Document 264 Memorandum in Opposition to Motion,,,,,,,,, and *Exhbts 2 and 3* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 02/05/2024) |
| 02/06/2024 | 266 | EP: FURTHER SETTLEMENT CONFERENCE held. The Court met with the parties. Settlement discussions held. No settlement reached at this time. Either side may contact the Magistrate Judge directly to materially change its settlement position.<br><br>(Video Tele-Conference (VTC) no record / 10:00 - 11:45) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 02/06/2024) |
| 02/07/2024 | 267 | EO: COURT ORDER: GRANTING IN PART AND DENYING IN PART PLAINTIFFS' MOTION TO FILE UNDER SEAL BELLWETHER PLAINTIFFS' MEMORANDUM AND EXHIBITS 2 AND 3 IN SUPPORT OF BELLWETHER PLAINTIFFS' OPPOSITION TO THE UNITED STATES' MOTION TO EXCLUDE EXPERT REPORT AND TESTIMONY OF DR. STEVEN BIRD [ECF NO. 234], [FILED 2/5/24 (DKT. NO. 265)]; AND ORDERING FURTHER DOCUMENTS TO BE UNSEALED AND REDACTED. |

... As to the Memorandum in Opposition and Exhibit 2, the Motion is GRANTED. The names of minor Plaintiffs are appropriately redacted.

... Based on the foregoing, Exhibit 3, the Bird Affidavit, must be unsealed, except that:

-any medical information that goes beyond the claims made in this litigation may be redacted, but medical information related to the claims made in this litigation must be unsealed; and

-the names of minor Plaintiffs may be redacted.

As to the Bird Report and Bird Deposition, both must be unsealed and redacted in the same manner. The Bird Report and portions of the Bird Deposition were originally offered by Defendant in support of its motion for partial summary judgment. [Dkt. nos. 204, 205.] Because this was a motion related to the merits of the case, Defendant was required to meet the compelling reasons standard. Defendant failed to do so for the same reasons explained supra regarding the Bird Affidavit.

Therefore, the Court ORDERS Defendant to re-file docket numbers 205-1 and 205-2 with the redacted information consistent with this ruling, by no later than **February 12, 2024**. The Court ORDERS Plaintiffs to re-file docket number 264-4, the Affidavit of Steven B. Bird, M.D., with the redacted information consistent with this ruling, by no later than **February 12, 2024**.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 02/07/2024)

| | | |
|---|---|---|
| 02/07/2024 | 268 | TRANSCRIPT of MOTION Proceedings held on 02/02/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 2/26/2024. Redacted Transcript Deadline set for 3/6/2024. Release of Transcript Restriction set for 5/6/2024. (Read, Debra) (Entered: 02/07/2024) |
| 02/09/2024 | 269 | Bellwether Plaintiffs' NOTICE *of Filing Exhibit 3 in Support of Bellwether Plaintiffs' Memorandum in Opposition to the United States' Motion to Exclude Expert Report and Testimony of Dr. Steven Bird [ECF NO. 234 ] - by Plaintiffs (Attachments: # 1 Exhibit 3) (Hosoda, Lyle)* Modified on 2/12/2024 (eta). (Entered: 02/09/2024) |
| 02/12/2024 | 270 | REPLY re 234 MOTION in Limine *to Exclude Dr. Steven Bird*, 264 Memorandum in Opposition to Motion,,,,,,,,, filed by United States of America, The. (Attachments: # 1 Declaration, # 2 Exhibit A - Kosnett Jessup Rep., # 3 Exhibit B - Durrani P.R.F. Rep., # 4 Exhibit C - Bird Dep. Add'l Excerpts)(Stanton, Caroline) (Entered: 02/12/2024) |
| 02/12/2024 | 271 | MOTION to File Documents under Seal *Exhibits A and B in Support of the United States' Reply Motion to Exclude the Expert Report and Testimony of Dr. Bird* Anna Ellison appearing for Defendant United States of America, The (Attachments: # 1 Memorandum Memorandum, # 2 Main Document Proposed Order)(Ellison, Anna) (Entered: 02/12/2024) |
| 02/12/2024 | 272 | NOTICE by United States of America, The *Notice of Filing of Exhibits A and B In Support of Its Local Rule 56.1 Concise Statement of Facts* United States of America, The. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Ex. A - Bird Expert Report, # 2 Exhibit Ex. B - Bird Deposition Excerpts)(Ellison, Anna) (Entered: 02/12/2024) |
| 02/13/2024 | 273 | ORDER GRANTING UNITED STATES' MOTION TO FILE UNDER SEAL EXHIBITS A AND B IN SUPPORT OF ITS REPLY MOTION TO EXCLUDE THE EXPERT REPORT AND TESTIMONY OF DR. STEVEN BIRD [ECF NOS. 270-2, 270-3] re 271 - Signed by JUDGE LESLIE E. KOBAYASHI on 2/13/2024. (eta) (Entered: 02/13/2024) |
| 02/13/2024 | 274 | SEALED/UNREDACTED EXHIBITS A AND B in Support of 270 Reply Memorandum in Support of the United States' Motion to Exclude Expert Report and Testimony of Dr. Steven Bird - filed by United States of America, The. SEALED pursuant to ECF No. 273 to 273 Order on Motion to File Documents Under Seal (eta) (Additional attachment(s) added on 2/13/2024: # 1 Exhibit A - Report by Michael J. Kosnett, M.D., M.P.H. (unredacted), # 2 Exhibit B - Report by Timur S. Durrani, M.D., M.P.H. (unredacted)) (eta). (Entered: 02/13/2024) |
| 02/14/2024 | 275 | ORDER GRANTING IN PART DEFENDANT'S PARTIAL MOTION TO DISMISS FIFTH AMENDED COMPLAINT [ECF NO. 210] AND DIRECTING FURTHER BRIEFING re 213 - Signed by JUDGE LESLIE E. KOBAYASHI on 2/14/2024.<br><br>For the foregoing reasons, Defendant's Partial Motion to Dismiss Fifth Amended Complaint, filed December 7, 2023, is HEREBY GRANTED IN PART insofar as the portions of Counts I and II alleging the failure to properly test water for petroleum are DISMISSED WITH PREJUDICE. The Court DIRECTS further briefing addressing the second prong of the discretionary function exception analysis as applied to the portion of Count II alleging the failure to properly remediate affected homes. The parties may not submit further exhibits, and the briefing may not discuss any other issue. Defendant must file its additional briefing by **February 28, 2024**, and the briefing must not exceed 12 pages. Plaintiffs' may file additional briefing in response by **March 6, 2024**, and the briefing must not exceed 12 pages.<br><br>(eta) (Entered: 02/14/2024) |
| 02/22/2024 | 276 | EP: 204 MOTION for Partial Summary Judgment, 225 MOTION to Strike Affidavit of Dr. Steven Bird, 234 MOTION in Limine to Exclude Dr. Steven Bird held by video teleconference ("VTC")<br><br>Parties for both sides present by VTC. Court orally advises the parties of its inclination.<br><br>Court hears argument from counsel: Lyle Hosoda, Frederick Baker, Kristina Baehr Caroline Stanton, Eric Rey<br><br>The matter is taken under submission. Court will issue an outline of the decision followed by the final order.<br><br>Trial status hearing held:<br>This matter is scheduled to commence a non-jury trial on April 22, 2024. Court advises the parties regarding trial schedule conflict and proposes trial options.Counsel are advised that the Court receives all direct examination of witnesses by declaration, unless the witness is an adverse party or can be established as a hostile witness. Counsel is directed to meet and confer to discuss trial schedule, estimated length of trial, time needed for opening and closing statements and advise the Court accordingly on or before **2/29/2024**.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 02/22/2024) |
| 02/23/2024 | 277 | MOTION to Consolidate Cases Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Exhibit A (Excerpt of Transcript from |

11/14/25, 10:15 AM
CM/ECF-DC V10.7.1.1

Case 1:22-cv-00397-LEK-KJM    Document 654-5    Filed 11/14/25    Page 221 of 276
Whaley Rule 16 Conf.))(Tsey, Erin) (Entered: 02/23/2024)
PageID#:7191

| 02/26/2024 | 278 | First MOTION in Limine *to Exclude Improper Treating-Provider Evidence* Lucas R. White appearing for Defendant United States of America, The (Attachments: # 1 Memorandum Memorandum of Law, # 2 Declaration Declaration of Lucas R. White, # 3 Exhibit 1 (Keifer Dep.), # 4 Exhibit 2 (Expr. Discl.), # 5 Exhibit 3 (Bird Dep., Redacted), # 6 Exhibit 4 (Burns Dep.), # 7 Exhibit 5 (Fricke Dep.), # 8 Exhibit 6 (Burns V.D. Rep., Redacted)), # 9 Exhibit 7 (Fricke Feindt Rep., Redacted))(White, Lucas) (Entered: 02/26/2024) |
| --- | --- | --- |
| 02/26/2024 | 279 | EO: Pursuant to a conflict in the Court's schedule, Final Pretrial Conference is reset from 4/9/2024 to **4/16/2024 at 11:00 AM** in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI. <br><br> (JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 02/26/2024) |
| 02/26/2024 | 280 | Second MOTION in Limine *to Exclude Evidence of Operational Negligence* Kenneth Alexander Haywood appearing for Defendant United States of America, The (Attachments: # 1 Memorandum of Law, # 2 Declaration of Kenneth Haywood, # 3 Exhibit A (USA's RFA Responses))(Haywood, Kenneth ) (Entered: 02/26/2024) |
| 02/26/2024 | 281 | Third MOTION in Limine *to Exclude Testimony Related to Medical Negligence* Anna Ellison appearing for Defendant United States of America, The (Attachments: # 1 Memorandum)(Ellison, Anna) (Entered: 02/26/2024) |
| 02/26/2024 | 282 | EO: COURT'S SUMMARY RULING: GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION TO EXCLUDE EXPERT REPORT AND TESTIMONY OF DR. STEVEN BIRD; [DKT. NO. 234;] GRANTING DEFENDANT'S MOTION TO STRIKE THE AFFIDAVIT OF DR. STEVEN BIRD; [DKT. NO. 225;] AND GRANTING IN PART AND DENYING IN PART DEFENDANT'S PARTIAL MOTION FOR SUMMARY JUDGMENT; [DKT. NO. 204] <br><br> ... A written order will follow that will supersede these rulings. If any party wishes to file a motion for reconsideration, the party must wait until the written order is filed to do so. <br><br> (JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 02/26/2024) |
| 02/26/2024 | 283 | MOTION to Seal Document 278 First MOTION in Limine *to Exclude Improper Treating-Provider Evidence* Kailey Silverstein appearing for Defendant United States of America, The (Attachments: # 1 Proposed Order)(Silverstein, Kailey) (Entered: 02/26/2024) |
| 02/26/2024 | 284 | Fourth MOTION in Limine *to Exclude Hearsay* Alanna Horan appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F) (Horan, Alanna) (Entered: 02/26/2024) |
| 02/26/2024 | 285 | ORDER GRANTING UNITED STATES' MOTION TO FILE UNDER SEAL EXHIBITS 3, 6, AND 7 IN SUPPORT OF ITS REPLY MOTION TO EXCLUDE IMPROPER TREATING PROVIDER EVIDENCE (ECF NOS. 278-5, 278-8, 278-9) re 283 - Signed by JUDGE LESLIE E. KOBAYASHI on 2/26/2024. (eta) (Entered: 02/26/2024) |
| 02/27/2024 | 286 | TRANSCRIPT of MOTIONS HEARING Proceedings held on 02/22/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 37 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of |

| | | |
|---|---|---|
| | | judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/27/2024. Release of Transcript Restriction set for 5/24/2024. (Read, Debra) (Entered: 02/27/2024) |
| 02/27/2024 | 287 | EO: The Court sets a hearing on 277 The United States' Motion to Consolidate for 04/10/2024 at 10:00 a.m. in Courtroom 6 before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing shall be in accordance with Local Rule 7.2.<br><br>The Court also DIRECTS Defendant United States to serve a copy of this Entering Order on all plaintiffs in the cases it seeks to consolidate in its 277 Motion to Consolidate.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 02/27/2024) |
| 02/28/2024 | 288 | SUPPLEMENT re 275 Order on Motion to Dismiss/Lack of Jurisdiction,,,, 213 MOTION to Dismiss for Lack of Jurisdiction *(Partial) Pursuant to Fed. R. Civ. P. 12(b)(1)* filed by United States of America, The by United States of America, The . (Kies, Marianne) (Entered: 02/28/2024) |
| 02/28/2024 | 289 | Letter to Magistrate Judge Kenneth J. Mansfield regarding the parties' joint request to reschedule the hearing on the United States' Motion to Consolidate, dated February 28, 2024. (eta) (Entered: 02/28/2024) |
| 02/28/2024 | 290 | EO: The Court previously set a hearing on 277 The United States' Motion to Consolidate ("Motion") on 04/10/2024 at 10:00 a.m. in Courtroom 6. ECF No. 287. Pursuant to the parties' 289 joint letter request, the Court CONVERTS the in-person hearing on the Motion to a TELEPHONIC HEARING on the same date and time.<br><br>Parties are to participate via telephone through the Court's Zoom Teleconference. Call-in information for this hearing is below. Parties must call in at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>Dial in number: 1-833-568-8864<br><br>Access Code: 160 8983 1896<br><br>Briefing shell remain in accordance with Local Rule 7.2.<br><br>The Court also DIRECTS Defendant United States to serve a copy of this Entering Order on all plaintiffs in the cases it seeks to consolidate in its Motion.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 02/28/2024) |
| 02/28/2024 | 291 | CERTIFICATE OF SERVICE by United States of America, The re 290 Terminate Motion Deadlines/Hearings (inc F&R),,,, Set Motion Deadlines/Hearings (inc F&R),,, (Rey, Eric) (Entered: 02/28/2024) |
| 02/29/2024 | 292 | NOTICE *(Letter to Judge Leslie E. Kobayashi regarding Joint Response to Judicial Request, dated February 29, 2024)* by Plaintiffs . (Baehr, Kristina) Modified on 3/1/2024 (eta). (Entered: 02/29/2024) |
| 03/01/2024 | 293 | EO: COURT ORDER CONTINUING TRIAL DATE AND SETTING FORTH NEW PRE-TRIAL DEADLINES<br><br>... The Court hereby CONTINUES the trial date to **April 29, 2024.**<br>Non-Jury Trial is set for 4/29/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. |

KOBAYASHI.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 03/01/2024)

| 03/04/2024 | 294 | RESPONSE in Opposition re 281 Third MOTION in Limine *to Exclude Testimony Related to Medical Negligence* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit 1, # 3 Exhibit 2)(Hosoda, Lyle) (Entered: 03/04/2024) |
| 03/04/2024 | 295 | MEMORANDUM in Opposition re 280 Second MOTION in Limine *to Exclude Evidence of Operational Negligence* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, |

| | | |
|---|---|---|
| | | Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of James Baehr, # 2 Exhibit 1, # 3 Exhibit 2) (Hosoda, Lyle) (Entered: 03/04/2024) |
| 03/04/2024 | 296 | MEMORANDUM in Opposition re 278 First MOTION in Limine *to Exclude Improper Treating-Provider Evidence* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Cynthia Solomon, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Hosoda, Lyle) (Entered: 03/04/2024) |
| 03/04/2024 | 297 | MOTION to Seal Document 296 Memorandum in Opposition to Motion,,,,,,,,,, *Exhibits C, E, H, and J* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, |

| | | |
|---|---|---|
| | | Natalia Rodriguez, Alfredo Sagucio, Chris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 03/04/2024) |
| 03/04/2024 | 298 | MEMORANDUM in Opposition *to USA Motion in Limine 4* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Lyle Hosoda, # 2 Exhibit 1, # 3 Exhibit 2)(Hosoda, Lyle) (Entered: 03/04/2024) |
| 03/05/2024 | 299 | ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL PLAINTIFFS' EXHIBITS C, E, H AND J IN SUPPORT OF 296 BELLWETHER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO THE UNITED STATES' "MOTION *IN LIMINE* NO. 1: EXCLUDE IMPROPER TREATING-PROVIDER EVIDENCE" [ECF NO. 278 ] re 297 - Signed by JUDGE LESLIE E. KOBAYASHI on 3/5/2024. (eta) (Entered: 03/05/2024) |
| 03/05/2024 | 300 | SEALED/UNREDACTED Plaintiffs' EXHIBITS C, E, H and J in Support of 296 Bellwether Plaintiffs' Memorandum in Opposition to the United States' "Motion in Limine No. 1: Exclude Improper Treating-Provider Evidence" [ECF No. 278 ] - filed by Plaintiffs SEALED pursuant to ECF No. 299 ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL (eta) (Additional attachment(s) added on 3/5/2024: # 1 Exhibit C, # 2 Exhibit E, # 3 Exhibit H, # 4 Exhibit J) (eta). (Entered: 03/05/2024) |
| 03/05/2024 | 301 | MEMORANDUM in Opposition re 235 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702* filed by United States of America, The. (Attachments: # 1 Declaration of Eric Rey, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Rey, Eric) (Entered: 03/05/2024) |

| | | |
|---|---|---|
| 03/05/2024 | [302](#) | RESPONSE in Opposition re 240 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702* filed by United States of America, The. (Attachments: # 1 Declaration, # 2 Exhibit A - Burgoon Rep., # 3 Exhibit B - Prueitt Rep., # 4 Exhibit C - Kosnett Aubart Rep., # 5 Exhibit D - Kosnett Dietz Rep., # 6 Exhibit E - Kosnett Feindt Rep., # 7 Exhibit F - Kosnett Freeman Rep., # 8 Exhibit G - Kosnett Witt Rep., # 9 Exhibit H - Durrani B.B.J. Rep., # 10 Exhibit I - Durrani B.J.J. Rep., # 11 Exhibit J - Durrani N.J. Rep., # 12 Exhibit K - Durrani D.J. Rep., # 13 Exhibit L - Durrani B.D. Rep., # 14 Exhibit M - Durrani V.D. Rep., # 15 Exhibit N - Durrani P.G.F. Rep., # 16 Exhibit O - Durrani N.F. Rep., # 17 Exhibit P - Durrani D.F. Rep., # 18 Exhibit Q - Durrani K.F. Rep., # 19 Exhibit R - Kosnett Dep., # 20 Exhibit S - Durrani Dep.)(Stanton, Caroline) (Entered: 03/05/2024) |
| 03/05/2024 | [303](#) | Plaintiffs' MEMORANDUM in Opposition re 232 MOTION in Limine *Motion to Exclude Dr. Spira and Dr. Keifer regarding Dr. Spira* filed by Plaintiffs. (Attachments: # 1 Declaration of Kristina Baehr, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Hosoda, Lyle) Modified on 3/7/2024 (eta). (Entered: 03/05/2024) |
| 03/05/2024 | [304](#) | Bellwether Plaintiffs' MEMORANDUM in Opposition re 237 United States' MOTION in Limine *to Exclude Drs. Clark and Vargo* filed by Plaintiffs . (Attachments: # 1 Declaration of Sara Couch, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Hosoda, Lyle) Modified on 3/7/2024 (eta). (Entered: 03/05/2024) |
| 03/05/2024 | [305](#) | MOTION to File Under Seal Plaintiffs' Exhibits L and K in Support of 304 Bellwether Plaintiffs' Memorandum in Opposition to United States' "Motion to Exclude Expert Report and Testimony of Dr. Vargo and Dr. Clark" [ECF No. 237 ] Lyle S. Hosoda appearing for Plaintiffs (Hosoda, Lyle) Modified on 3/7/2024 (eta). (Entered: 03/05/2024) |
| 03/06/2024 | [306](#) | ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL PLAINTIFFS' EXHIBITS L AND K IN SUPPORT OF BELLWETHER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO THE UNITED STATES' "MOTION TO EXCLUDE EXPERT REPORT AND TESTIMONY OF DR. VARGO AND DR. CLARK" [ECF NO. 237 re 305 - Signed by JUDGE LESLIE E. KOBAYASHI on 3/6/2024. (eta) (Entered: 03/06/2024) |
| 03/06/2024 | [307](#) | SEALED/UNREDACTED Plaintiffs' EXHIBITS K and L in Support of 304 Bellwether Plaintiffs' Memorandum in Opposition to the United States' "Motion to Exclude Expert Report and Testimony of Dr. Vargo and Dr. Clark", [ECF No. 237 ] - filed by Plaintiffs SEALED pursuant to ECF No. 306 ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL PLAINTIFFS' EXHIBITS L AND K IN SUPPORT OF BELLWETHER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO THE UNITED STATES' "MOTION TO EXCLUDE EXPERT REPORT AND TESTIMONY OF DR. VARGO AND DR. CLARK" [ECF NO. 237] (eta) (Additional attachment(s) added on 3/6/2024: # 1 Exhibit K, # 2 Exhibit L) (eta). (Entered: 03/06/2024) |
| 03/06/2024 | [308](#) | SUPPLEMENTAL BRIEF in Support of 219 Plaintiffs' Opposition to Partial Motion to Dismiss Fifth Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) re 275 Order on Motion to Dismiss/Lack of Jurisdiction filed by Plaintiffs. *(also captioned for CV 23-00457 LEK-KJM, Whaley, et al. v. United States of America)* (Hosoda, Lyle) Modified on 3/7/2024 (eta). (Entered: 03/06/2024) |
| 03/08/2024 | [309](#) | REPLY re 235 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, |

Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Frederick C. Baker, # 2 Exhibit 1, # 3 Exhibit 2)(Hosoda, Lyle) (Entered: 03/08/2024)

| 03/08/2024 | 310 | REPLY re 240 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Declaration of Frederick C. Baker, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Hosoda, Lyle) (Entered: 03/08/2024) |
| 03/08/2024 | 311 | REPLY to Response to Motion re 237 MOTION in Limine *to Exclude Drs. Clark and Vargo* filed by United States of America, The. (Attachments: # 1 Declaration of Lucas R. White, # 2 Exhibit 1 (Benedek, et al.), # 3 Exhibit 2 (Smith Feindt Report), # 4 Exhibit 3 |

| | | |
|---|---|---|
| | | (Felton Deposition Excerpts))(Kemp)), # 4 (Vargo Deposition Excerpts))(White, Lucas) |
| 03/08/2024 | 312 | MOTION to Enter a Discovery Coordination Order and a Protective Order Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum, # 2 Exhibit A (Order Granting Joint Motion to Coordinate Discovery), # 3 Exhibit B (Entered Discovery Coordination Order), # 4 Exhibit C (Proposed Discovery Coordination Order_Clean), # 5 Exhibit D (Proposed Discovery Coordination Order_Redline))(Rey, Eric) (Entered: 03/08/2024) |
| 03/08/2024 | 313 | REPLY re 232 MOTION in Limine *Motion to Exclude Dr. Spira and Dr. Keifer* filed by United States of America, The. (Attachments: # 1 Declaration of Rosemary C. Yogiaveetil, # 2 Exhibit A. Excerpt from A. Feindt Dep. Tr.)(Yogiaveetil, Rosemary) (Entered: 03/08/2024) |
| 03/11/2024 | 314 | EO: The Court sets a telephonic hearing on 312 The United States' Motion to Enter a Discovery Coordination Order and a Protective Order for 04/10/2024 at 10:00 a.m. before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Briefing shall be in accordance with Local Rule 7.2.<br><br>Parties are to participate via telephone through the Court's Zoom Teleconference. Call-in information for this hearing is below. Parties must call in at least five (5) minutes prior to the scheduled start time of the hearing.<br><br>Dial in number: 1-833-568-8864<br><br>Access Code: 160 8983 1896<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 03/11/2024) |
| 03/15/2024 | 315 | EO: Court sets a Settlement Conference with Government only for 03/18/2024 at 10:30 by Video Tele-Conference (VTC) before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Connection link sent today to counsel will be used.<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 03/15/2024) |
| 03/18/2024 | 316 | EP: SETTLEMENT CONFERENCE WITH GOVERNMENT ONLY held on 03/18/2024. The Court met with the parties. Settlement discussions held. No settlement reached at this time.<br><br>(Video Tele-Conference (VTC) no record 10:30 - 11:00) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 03/19/2024) |
| 03/19/2024 | 317 | EP: FINAL PRETRIAL CONFERENCE held on 03/19/2024. Non-Jury Trial before Judge Leslie E. Kobayashi on April 29, 2024 at 9:00.a.m. in Aha Nonoi. Parties estimate 2 to 3 weeks for trial. Mr. Hosoda informs the Court that the parties are working collaboratively and collectively towards the preparation of trial. (ZOOM TeleConference 9:44 - 9:50) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 03/19/2024) |
| 03/19/2024 | 318 | ORDER Approving Request by Christina Jedra for Media Blogging; Signed by JUDGE LESLIE E. KOBAYASHI on 3/19/2024. (afe) (Entered: 03/19/2024) |
| 03/19/2024 | 319 | Pretrial Conference Statement by United States of America, The . (Rey, Eric) (Entered: 03/19/2024) |
| 03/19/2024 | 320 | Pretrial Conference Statement by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, |

| | | |
|---|---|---|
| | | Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman . (Attachments: # 1 Exhibit A) (Hosoda, Lyle) (Entered: 03/19/2024) |
| 03/20/2024 | 321 | MEMORANDUM in Opposition re 277 MOTION to Consolidate Cases filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Hosoda, Lyle) (Entered: 03/20/2024) |
| 03/20/2024 | 322 | MEMORANDUM in Opposition re 312 MOTION to Enter a Discovery Coordination Order and a Protective Order filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, |

Alison Cameron, Adrianna Chelico, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekinoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hosoda, Lyle) (Entered: 03/20/2024)

| | | |
|---|---|---|
| 03/21/2024 | 323 | ORDER GRANTING IN PART AND DENYING IN PART THE REMAINDER OF DEFENDANT'S PARTIAL MOTION TO DISMISS FIFTH AMENDED COMPLAINT [ECF NO. 210] re 213 - Signed by JUDGE LESLIE E. KOBAYASHI on 3/21/2024.<br><br>For the foregoing reasons, the remaining portion of Defendant's Partial Motion to Dismiss Fifth Amended Complaint [ECF No. 210], filed December 7, 2023, is HEREBY GRANTED IN PART AND DENIED IN PART. The Motion is DENIED as to the portion of Count II regarding Defendant's allegedly negligent failure to adhere to the SOP while conducting its government-personnel-conducted flushing program in Plaintiffs' homes. The Motion is GRANTED insofar as the remaining portions of Count II alleging failure to properly remediate affected homes is DISMISSED WITH PREJUDICE.<br><br>(eta) (Entered: 03/21/2024) |
| 03/22/2024 | 324 | EO: Regarding Motions: 240 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Drs. Michael Kosnett, Timur Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702*, 232 MOTION in Limine *Motion to Exclude Dr. Spira and Dr. Keifer*, 235 MOTION in Limine *Motion to Exclude the Opinions and Testimony of Dr. Walter Grayman Pursuant to Daubert and Federal Rule of Evidence 702*, 237 MOTION in Limine *to Exclude Drs. Clark and Vargo* ; at the Direction of the Court the Motion hearing is rescheduled from 3/29/2024 to **4/11/2024 at 09:30 AM** in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 03/22/2024) |
| 03/27/2024 | 325 | REPLY re 312 MOTION to Enter a Discovery Coordination Order and a Protective Order , 277 MOTION to Consolidate Cases filed by United States of America, The. (Rey, Eric) (Entered: 03/27/2024) |
| 03/27/2024 | 326 | EO: The Court determines that the hearing on Defendant's 232 Motion to Exclude Experts Reports and Testimony of Dr's. Spira and Keifer [Dkt. No. 237]; and Plaintiffs 235 Motion to Exclude the opinions and Testimony of Dr. Walter Grayman pursuant to Daubert and Federal Rule of Evidence 702, and 240 Motion to Exclude the Opinions and |

Testimony of Drs. Michael Kosnett, Anwar Durrani, Lyle Burgoon, and Robyn Prueitt Pursuant to Daubert & Federal Rule of Evidence 702 is not necessary pursuant to Local Rule 7.1 (c), and hereby VACATES the hearing currently set for 4/11/2024. The matter is taken under advisement on the briefs.

Furthermore, the Court directs the Final Pretrial Conference be rescheduled from 4/16/2024 to **4/17/2024 at 11:00 AM** in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.

(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 03/27/2024)

| 03/27/2024 | 327 | JOINT STIPULATION AS TO TRIAL TESTIMONY FROM WITNESSES DIANA FELTON AND ROGER BREWER - Signed by JUDGE LESLIE E. KOBAYASHI. (eta) (Entered: 03/27/2024) |
| --- | --- | --- |
| 03/28/2024 | 328 | ORDER Approving Request by Jennifer Kelleher for Media Blogging. Signed by JUDGE LESLIE E. KOBAYASHI on 3/28/2024. (afe) (Entered: 03/28/2024) |
| 03/29/2024 | 329 | Joint MOTION *to Allow Electronic Equipment for Certain Non-Attorney Members of the Parties' Trial Team* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Attachments: # 1 Exhibit A)(Hosoda, Lyle) (Entered: 03/29/2024) |
| 03/29/2024 | 330 | SECOND AMENDED ORDER REGARDING ELECTRONIC DEVICES IN JUDGE KOBAYASHI'S COURTROOM re 329 - Signed by JUDGE LESLIE E. KOBAYASHI on 3/29/2024. (eta) (Entered: 03/29/2024) |
| 04/08/2024 | 331 | Witness List. filed by United States of America, The.(Rey, Eric) (Entered: 04/08/2024) |
| 04/08/2024 | 332 | Trial Declaration *of Robyn L. Prueitt, Ph.D., DABT; COS.* (Attachments: # 1 Declaration of Dr. Robyn Prueitt, # 2 Exhibit A (DX-3127), # 3 Exhibit B (DX-3128), # 4 Exhibit C (DX-3129), # 5 Exhibit D (DX-3130), # 6 Exhibit E (DX-3131), # 7 Exhibit F (DX-3132), # 8 Exhibit G (DX-3133), # 9 Exhibit H (DX-3134), # 10 Exhibit I (DX-3135), # 11 Exhibit J (DX-3136), # 12 Exhibit K (DX-3137), # 13 Exhibit L (DX-3138), # 14 |

Case 1:22-cv-00397-LEK-KJM    Document 654-5    Filed 11/14/25    Page 232 of 276
PageID #: 9202

| | | |
|---|---|---|
| | | Exhibit M (DX-3139), # 15 Exhibit N (DX-3140), # 16 Exhibit O (DX-3141), # 17 Exhibit P (DX-3142), # 18 Exhibit Q (DX-3143), # 19 Exhibit R (DX-3144), # 20 Exhibit S (DX-3145), # 21 Exhibit T (DX-3146), # 22 Exhibit U (DX-3147), # 23 Exhibit V (DX-3148), # 24 Exhibit W (DX-3149), # 25 Exhibit X (DX-3150), # 26 Exhibit Y (DX-3151), # 27 Exhibit Z (DX-3152), # 28 Exhibit AA (Demonstrative AA), # 29 Exhibit BB (Demonstrative BB), # 30 Exhibit CC (Demonstrative CC))(Rey, Eric) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 333 | Designation of Transcripts *of Plaintiff Kevin Aubart*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition, vol. I), # 2 Exhibit B (deposition, vol. II)) (White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 334 | Designation of Transcripts *of Plaintiff B.D.*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 335 | Designation of Transcripts *of Plaintiff Richelle Dietz*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 336 | Designation of Transcripts *of Plaintiff Patrick Feindt*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition, vol. I), # 2 Exhibit B (deposition, vol. II), # 3 Exhibit 1 (JX-0010), # 4 Exhibit 5 (DX-3235), # 5 Exhibit 9 (JX-0051, # 6 Exhibit 12 (DX-3214 at 88))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 337 | Designation of Transcripts *of Plaintiff K.F.*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 338 | Designation of Transcripts *of Plaintiff Nastasia Freeman*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit C (DX-3065), # 3 Exhibit D (JX-0052))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 339 | Designation of Transcripts *of Plaintiff N.F.*. filed by United States of America, The. (Attachments: # 1 Errata A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 340 | Trial Declaration *of Duane Morita*. (Attachments: # 1 Declaration for Trial of Duane Morita, # 2 Exhibit A. Excerpt from JX-0044, # 3 Exhibit B. DX-3161)(Yogiaveetil, Rosemary) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 341 | Designation of Transcripts *of Plaintiff B.B.J.*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 342 | Designation of Transcripts *of Plaintiff B.J.J.*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 343 | Designation of Transcripts *of Plaintiff Sheena Jessup*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit 8 (JX-0005), # 3 Exhibit 12 (DX-3216 at 1))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 344 | Designation of Transcripts *of Plaintiff Elizabeth Witt*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit 3 (DX-3051), # 3 Exhibit 8 (DX-3052))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 345 | Trial Declaration *of Dr. Barry Gordon, M.D., Ph.D.*. (Attachments: # 1 Declaration *of Dr. Barry Gordon, M.D., Ph.D.* , # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Horan, Alanna) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 346 | Declaration *Trial Declaration of Dr. Caroline B. Tuit*. (Attachments: # 1 Declaration for Trial of Dr. Caroline B. Tuit, # 2 Exhibit A. DX-3233, # 3 Exhibit B. JX-0044, # 4 Exhibit C. Excerpt from JX-0028, # 5 Exhibit D. JX-0045, # 6 Exhibit E. DX-3162, # 7 Exhibit F. Demonstrative, # 8 Exhibit G. Demonstrative, # 9 Exhibit H. Demonstrative, # |

| | | |
|---|---|---|
| | | 10 Exhibit I. Demonstrative, # 11 Exhibit J. Demonstrative, # 12 Exhibit K. Demonstrative, # 13 Exhibit L. DX-3161, # 14 Exhibit M. Demonstrative, # 15 Exhibit N. Demonstrative, # 16 Exhibit O. Demonstrative, # 17 Exhibit P. JX-0012, # 18 Exhibit Q. Demonstrative, # 19 Exhibit R. Demonstrative)(Yogiaveetil, Rosemary) (Entered: 04/08/2024) |
| 04/08/2024 | 347 | Designation of Transcripts *of Bryan Dietz*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 348 | Designation of Transcripts *of Amanda Feindt*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit 4 (JX-0004), # 3 Exhibit 5 (DX-3031), # 4 Exhibit 11 (JX-0051))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 349 | Designation of Transcripts *of Koda Freeman*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 350 | Designation of Transcripts *of Brian Jessup*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 351 | Designation of Transcripts *of Dr. Steven Bird*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 352 | Designation of Transcripts *of Dr. Andrew Clark*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 353 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION TO EXCLUDE THE EXPERT REPORTS AND TESTIMONY OF DRS. SPIRA AND KEIFER, AND DENYING DEFENDANT'S MOTION IN LIMINE TO EXCLUDE DRS. CLARK AND VARGO re 232 , 237 - Signed by JUDGE LESLIE E. KOBAYASHI on 4/8/2024. (eta) (Entered: 04/08/2024) |
| 04/08/2024 | 354 | Designation of Transcripts *of Dr. Paul Rosenfeld*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 355 | Designation of Transcripts *of Dr. Melissa Vargo*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit 15 (DX-3034))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 356 | Trial Declaration *of CDR Trevor Bingham*. (Attachments: # 1 Declaration for Trial of CDR Trevor Bingham, # 2 Exhibit A. JX-0040, # 3 Exhibit B. JX-0046, # 4 Exhibit C. JX-0007, # 5 Exhibit D. JX-0008, # 6 Exhibit E. JX-0047, # 7 Exhibit F. Excerpt of DX-3008)(Kies, Marianne) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 357 | Trial Declaration *of CDR John Daly*. (Attachments: # 1 Declaration Declaration for Trial of CDR John Daly, # 2 Exhibit A. JX-0040, # 3 Exhibit B. DX-3071, # 4 Exhibit C. JX-0009, # 5 Exhibit D. DX-3073, # 6 Exhibit E. DX-3072, # 7 Exhibit F. DX-3007, # 8 Exhibit G. DX-3008, # 9 Exhibit H. DX-3009, # 10 Exhibit I. DX-3010, # 11 Exhibit J. DX-3011)(Kies, Marianne) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 358 | Declaration *Trial Declaration of Dr. Lyle Burgoon*. (Attachments: # 1 Declaration for Trial of Dr. Lyle Burgoon, # 2 Exhibit A. DX-3092, # 3 Exhibit B. DX-3093, # 4 Exhibit C. DX-3094, # 5 Exhibit D. DX-3095, # 6 Exhibit E. DX-3096, # 7 Exhibit F. DX-3097, # 8 Exhibit G. DX-3098, # 9 Exhibit H. DX-3099, # 10 Exhibit I. DX-3100, # 11 Exhibit J. DX-3101, # 12 Exhibit K. DX-3102, # 13 Exhibit L. DX-3103, # 14 Exhibit M. DX-3104, # 15 Exhibit N. DX-3105, # 16 Exhibit O. DX-3106, # 17 Exhibit P. DX-3107, # 18 Exhibit Q. DX-3108, # 19 Exhibit R. DX-3109, # 20 Exhibit S. DX-3110, # 21 Exhibit T. DX-3111, # 22 Exhibit U. DX-3112, # 23 Exhibit V. DX-3113, # 24 Exhibit W. DX-3114, # 25 Exhibit X. DX-3115, # 26 Exhibit Y. DX-3116, # 27 Exhibit Z. DX-3117, # 28 Exhibit AA. DX-3118, # 29 Exhibit BB. DX-3119, # 30 Exhibit CC. DX-3120, # 31 |

| | | |
|---|---|---|
| | | Exhibit DD. DX-3121, # 32 Exhibit EE. DX-3122, # 33 Exhibit FF. DX-3123, # 34 Exhibit GG. DX-3124, # 35 Exhibit HH. DX-3125, # 36 Exhibit II. DX-3126) (Yogiaveetil, Rosemary) (Entered: 04/08/2024) |
| 04/08/2024 | 359 | Trial Declaration *of Dr. Richard Ruck*. (Attachments: # 1 Declaration *of Dr. Richard Ruck* , # 2 Exhibit A)(Ellison, Anna) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 360 | Declaration *of Dr. Eric S. Smith*. (Attachments: # 1 Declaration, # 2 Exhibit A (DX-3160), # 3 Exhibit B (DX-3214 at 21, 134, & 150), # 4 Exhibit C (DX-3034), # 5 Exhibit D (DX-3217 at 27, 33, 34, & 35))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 361 | Designation of Transcripts *of Dr. Diana Felton*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition), # 2 Exhibit 1 (JX-0053), # 3 Exhibit 2 (DX-3210), # 4 Exhibit 5 (DX-3211))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 362 | Designation of Transcripts *of Erik Spitzer*. filed by United States of America, The. (Attachments: # 1 Exhibit A (deposition))(White, Lucas) (Entered: 04/08/2024) |
| 04/08/2024 | 363 | Plaintiffs' Witness List. filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman.(Hosoda, Lyle) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 364 | Declaration *of Kristin Andruska, M.D.*. (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2, # 3 Exhibit Tab 3)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 365 | Trial Declaration *of Erick West*. (Attachments: # 1 Declaration *of Erick West* , # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB)(Horan, Alanna) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 366 | Declaration *of Andrew Clark, M.D.*. (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2) (Hosoda, Lyle) (Entered: 04/08/2024) |

| 04/08/2024 | 367 | Declaration *Trial Declaration of Sherri Eng*. (Attachments: # 1 Declaration for Trial of Sherri Eng, # 2 Exhibit A. JX-0025, # 3 Exhibit B. JX-0026, # 4 Exhibit C. JX-0027, # 5 Exhibit D. JX-0044, # 6 Exhibit E. JX-0045, # 7 Exhibit F. JX-0011, # 8 Exhibit G. JX-0012, # 9 Exhibit H. DX-3010, # 10 Exhibit I. JX-0013, # 11 Exhibit J. JX-0040, # 12 Exhibit K. JX-0046, # 13 Exhibit L. JX-0047, # 14 Exhibit M. JX-0005, # 15 Exhibit N. DX-3070)(Yogiaveetil, Rosemary) (Entered: 04/08/2024) |
|---|---|---|
| 04/08/2024 | 368 | Trial Declaration *of Carmen DeLeon*. (Attachments: # 1 Declaration *of Carmen DeLeon* , # 2 Exhibit A - CV, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Ellison, Anna) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 369 | Declaration *of Joseph Hughes, Ph.D.*. (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2-Part 1, # 3 Exhibit Tab 2-Part 2, # 4 Exhibit Tab 3, # 5 Exhibit Tab 4, # 6 Exhibit Tab 5, # 7 Exhibit Tab 6, # 8 Exhibit Tab 7, # 9 Exhibit Tab 8, # 10 Exhibit Tab 9, # 11 Exhibit Tab 10, # 12 Exhibit Tab 11, # 13 Exhibit Tab 12, # 14 Exhibit Tab 13, # 15 Exhibit Tab 14, # 16 Exhibit Tab 15, # 17 Exhibit Tab 16, # 18 Exhibit Tab 17-Part 1, # 19 Exhibit Tab 17-Part 2, # 20 Exhibit Tab 17-Part 3, # 21 Exhibit Tab 18, # 22 Exhibit Tab 19, # 23 Exhibit Tab 20, # 24 Exhibit Tab 21, # 25 Exhibit Tab 22, # 26 Exhibit Tab 23, # 27 Exhibit Tab 24, # 28 Exhibit Tab 25, # 29 Exhibit Tab 26, # 30 Exhibit Tab 27, # 31 Exhibit Tab 28, # 32 Exhibit Tab 29, # 33 Exhibit Tab 30-Part 1, # 34 Exhibit Tab 30-Part 2, # 35 Exhibit Tab 31, # 36 Exhibit Tab 32, # 37 Exhibit Tab 33, # 38 Exhibit Tab 34, # 39 Exhibit Tab 35)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 370 | MOTION to File Documents under Seal *Portions of the Declaration of Joseph Hughes, Ph.D. and Certain Exhibits Appended Thereto* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 371 | Declaration *of Lacey Keller*. (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2, # 3 Exhibit Tab 3, # 4 Exhibit Tab 4, # 5 Exhibit Tab 5, # 6 Exhibit Tab 6, # 7 Exhibit Tab 7, # 8 Exhibit Tab 8, # 9 Exhibit Tab 9, # 10 Exhibit Tab 10, # 11 Exhibit Tab 11, # 12 Exhibit |

Tab 12, # 13 Exhibit Tab 13, # 14 Exhibit Tab 14, # 15 Exhibit Tab 15, # 16 Exhibit Tab 16, # 17 Exhibit Tab 17, # 18 Exhibit Tab 18, # 19 Exhibit Tab 19, # 20 Exhibit Tab 20, # 21 Exhibit Tab 21, # 22 Exhibit Tab 22)(Hosoda, Lyle) (Entered: 04/08/2024)

| 04/08/2024 | 372 | MOTION to File Documents under Seal *Certain Exhibits Appended to the Declaration of Lacey Keller* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 04/08/2024) |
| --- | --- | --- |
| 04/08/2024 | 373 | Trial Declaration *of Jeremy Mitchell; COS.* (Attachments: # 1 Declaration of Jeremy Mitchell, # 2 Exhibit A (JX-0048-redacted), # 3 Exhibit B (JX-0014-redacted), # 4 Exhibit C (DX-3236), # 5 Exhibit D (DX-3010 Excerpt), # 6 Exhibit E (DX-3077), # 7 Exhibit F (JX-0050))(Rey, Eric) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | 374 | Declaration *of Paul E. Rosenfeld, Ph.D..* (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2, # 3 Exhibit Tab 3, # 4 Exhibit Tab 4, # 5 Exhibit Tab 5, # 6 Exhibit Tab 6, # 7 Exhibit Tab 7, # 8 Exhibit Tab 8, # 9 Exhibit Tab 9, # 10 Exhibit Tab 10, # 11 Exhibit Tab 11, # 12 Exhibit Tab 12, # 13 Exhibit Tab 13, # 14 Exhibit Tab 14, # 15 Exhibit Tab 15, # 16 Exhibit Tab 16, # 17 Exhibit Tab 17, # 18 Exhibit Tab 18, # 19 Exhibit Tab 19, # 20 Exhibit Tab 20, # 21 Exhibit Tab 21, # 22 Exhibit Tab 22, # 23 Exhibit Tab 23, # 24 Exhibit Tab 24, # 25 Exhibit Tab 25, # 26 Exhibit Tab 26, # 27 Exhibit Tab 27, # 28 Exhibit Tab 28, # 29 Exhibit Tab 29, # 30 Exhibit Tab 30, # 31 Exhibit Tab 31, # 32 Exhibit Tab 32, # 33 Exhibit Tab 33, # 34 Exhibit Tab 34)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 375 | MOTION to File Documents under Seal *Portions of the Declaration of Paul E. Rosenfeld, Ph.D. and Certain Exhibits Thereto* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa |

| | | |
|---|---|---|
| | | Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | [376](#) | Trial Declaration of *Walter M. Grayman, Ph.D., P.E.; COS*. (Attachments: # [1](#) Declaration of Walter Grayman, Ph.D., # [2](#) Exhibit A (DX-3078), # [3](#) Exhibit B (DX-3079), # [4](#) Exhibit C (JX-0003-redacted), # [5](#) Exhibit D (DX-3080-redacted), # [6](#) Exhibit E (DX-3081), # [7](#) Exhibit F (DX-3082), # [8](#) Exhibit G (JX-0028-Excerpt), # [9](#) Exhibit H (DX-3083), # [10](#) Exhibit I (DX-3084), # [11](#) Exhibit J (DX-3085), # [12](#) Exhibit K (DX-3086), # [13](#) Exhibit L (DX-3087), # [14](#) Exhibit M (DX-3088), # [15](#) Exhibit N (DX-3089), # [16](#) Exhibit O (DX-3090), # [17](#) Exhibit P (DX-3091), # [18](#) Exhibit Q (DX-3236), # [19](#) Exhibit R (Grayman Demonstrative A))(Rey, Eric) Modified on 4/11/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | [377](#) | Trial Declaration of *Aaron Darley*. (Attachments: # [1](#) Declaration, # [2](#) Exhibit A. Demonstrative, # [3](#) Exhibit B. Excerpt from JX-0001)(Haywood, Kenneth ) Modified on 4/10/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | [378](#) | Trial Declaration of *Dr. Michael McGinnis*. (Attachments: # [1](#) Declaration of Dr. Michael McGinnis, # [2](#) Exhibit A, JX-0025, # [3](#) Exhibit B, JX-0027, # [4](#) Exhibit C, DX-3074, # [5](#) Exhibit D, DX-3075, # [6](#) Exhibit E, DX-3076)(Stanton, Caroline) Modified on 4/17/2024 (eta). (Entered: 04/08/2024) |
| 04/08/2024 | [379](#) | ORDER GRANTING MOTION TO FILE UNDER SEAL PORTIONS OF THE DECLARATION OF JOSEPH HUGHES, PH.D. AND CERTAIN EXHIBITS APPENDED THERETO re [370](#) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/8/2024. (eta) (Entered: 04/08/2024) |
| 04/08/2024 | [380](#) | ORDER GRANTING MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS APPENDED TO THE DECLARATION OF LACEY KELLER re [372](#) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/8/2024. (eta) (Entered: 04/08/2024) |
| 04/08/2024 | [381](#) | ORDER GRANTING MOTION TO FILE UNDER SEAL PORTIONS OF THE DECLARATION OF PAUL E. ROSENFELD, PH.D. AND CERTAIN EXHIBITS APPENDED THERETO re [375](#) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/8/2024. (eta) (Entered: 04/08/2024) |
| 04/08/2024 | [382](#) | Declaration of *Dr. Michael Kosnett*. (Attachments: # [1](#) Declaration, # [2](#) Exhibit A, DX-3153, # [3](#) Exhibit B (Demonstrative), # [4](#) Exhibit C, DX-3212, # [5](#) Exhibit D (Demonstrative), # [6](#) Exhibit E (Demonstrative), # [7](#) Exhibit F (Demonstrative), # [8](#) Exhibit G, DX-3213, # [9](#) Exhibit H, DX-3214, # [10](#) Exhibit I (Demonstrative), # [11](#) Exhibit J, DX-3215, # [12](#) Exhibit K (Demonstrative), # [13](#) Exhibit L (Demonstrative), # |

| | | |
|---|---|---|
| | | 14 Exhibit M (Demonstrative), # 15 Exhibit N, DX-3216, # 16 Exhibit O (Demonstrative), # 17 Exhibit P, DX-3217)(Stanton, Caroline) (Entered: 04/08/2024) |
| 04/08/2024 | 383 | Declaration of Steven B. Bird, M.D.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 384 | Declaration of Dr. TImur Durrani. (Attachments: # 1 Declaration, # 2 Exhibit A, DX-3154, # 3 Exhibit B, DX-3219, # 4 Exhibit C, DX-3218, # 5 Exhibit D, DX-3220, # 6 Exhibit E, DX-3221, # 7 Exhibit F, DX-3222, # 8 Exhibit G, DX-3223, # 9 Exhibit H, DX-3224, # 10 Exhibit I, DX-3225, # 11 Exhibit J, DX-3226, # 12 Exhibit K, DX-3227, # 13 Exhibit L, DX-3228)(Stanton, Caroline) (Entered: 04/08/2024) |
| 04/08/2024 | 385 | Declaration of Ernest Y.W. Lau. (Attachments: # 1 Appendix, # 2 Exhibit Tab A, # 3 Exhibit Tab B-part 1, # 4 Exhibit Tab B-part 2, # 5 Exhibit Tab C, # 6 Exhibit Tab D, # 7 Exhibit Tab E-part 1, # 8 Exhibit Tab E-part 2, # 9 Exhibit Tab E-part 3, # 10 Exhibit Tab E-part 4, # 11 Exhibit Tab E-part 5, # 12 Exhibit Tab E-part 6, # 13 Exhibit Tab F, # 14 Exhibit Tab G, # 15 Exhibit Tab H, # 16 Exhibit Tab I, # 17 Exhibit Tab J)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 386 | Declaration of James L. Spira. (Attachments: # 1 Appendix Tabs A-I)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 387 | Declaration of Steven Storage, M.D.. (Attachments: # 1 Exhibit 1)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 388 | Declaration Dr. Melissa Vargo. (Attachments: # 1 Exhibit Tab 1, # 2 Exhibit Tab 2, # 3 Exhibit Tab 3, # 4 Exhibit Tab 4, # 5 Exhibit Tab 5)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 389 | Declaration of Plaintiff, Kevin Aubart. (Attachments: # 1 Appendix Tabs A-I)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 390 | Declaration of Bryan Dietz. (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 391 | Declaration of Plaintiff, Richelle Dietz. (Attachments: # 1 Appendix Tabs A-I)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 392 | Declaration of Plaintiff, Patrick Feindt, Jr.. (Attachments: # 1 Appendix Tabs A-Y_Part 1, # 2 Appendix Tabs A-Y_Part 2, # 3 Appendix Tabs A-Y_Part 3)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 393 | Declaration of Amanda Feindt. (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 394 | Declaration of Plaintiff, Beau Jessup. (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 395 | Declaration of Plaintiff, B.J.. (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 396 | Declaration of Plaintiff, Sheena Jessup. (Attachments: # 1 Appendix Tabs A-Q)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 397 | Declaration of Plaintiff, Elizabeth Witt. (Attachments: # 1 Appendix Tabs A-G)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 398 | Declaration of Brian Jessup. (Hosoda, Lyle) (Entered: 04/08/2024) |

| 04/08/2024 | 399 | Declaration of Cynthia L. Page (Attachments: # 1 Appendix, # 2 Exhibit Tab A, # 3 Exhibit Tab B, # 4 Exhibit Tab C, # 5 Exhibit Tab D, # 6 Exhibit Tab E, # 7 Exhibit Tab F)(Hosoda, Lyle) (Entered: 04/08/2024) |
|---|---|---|
| 04/08/2024 | 400 | Designation of Transcripts *for Plaintiffs' Affirmative Deposition Designations.* filed by Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Amanda Zawieruszynski, Rebecca Zimmerman. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 401 | Declaration of Koda Freeman. (Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 402 | Declaration of Plaintiff, Nastasia Freeman. (Attachments: # 1 Exhibit Tabs A-R)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 403 | Declaration of Margot Burns. (Attachments: # 1 Appendix Tabs A-O)(Hosoda, Lyle) (Entered: 04/08/2024) |
| 04/08/2024 | 404 | Declaration of Garret J. Hoe, CPA. (Attachments: # 1 Exhibit Tab A, # 2 Exhibit Tab B-Part 1, # 3 Exhibit Tab B-Part 2, # 4 Exhibit Tab B-Part 3, # 5 Exhibit Tab B-Part 4, # 6 Exhibit Tab C, # 7 Exhibit Tab C-1, # 8 Exhibit Tab D, # 9 Exhibit Tab D-1, # 10 Exhibit Tab E, # 11 Exhibit Tab F, # 12 Exhibit Tab G, # 13 Exhibit Tab H, # 14 Exhibit Tab I, # 15 Exhibit Tab J, # 16 Exhibit Tab K, # 17 Exhibit Tab L, # 18 Exhibit Tab M, # 19 Exhibit Tab N, # 20 Exhibit Tab O, # 21 Exhibit Tab P, # 22 Exhibit Tab Q, # 23 Exhibit Tab R, # 24 Exhibit Tab S, # 25 Exhibit Tab T, # 26 Exhibit Tab U, # 27 Exhibit Tab V, # 28 Exhibit Tab W, # 29 Exhibit Tab X, # 30 Exhibit Tab Y, # 31 Exhibit Tab Z, # 32 Exhibit Tab AA, # 33 Exhibit Tab BB, # 34 Exhibit Tab CC, # 35 Exhibit Tab DD, # 36 Exhibit Tab EE, # 37 Exhibit Tab FF, # 38 Exhibit Tab GG, # 39 Exhibit Tab HH, # 40 Exhibit Tab II, # 41 Exhibit Tab JJ, # 42 Exhibit Tab KK, # 43 Exhibit Tab LL, # 44 Exhibit Tab MM, # 45 Exhibit Tab NN, # 46 Exhibit Tab OO, # 47 Exhibit Tab PP, # 48 Exhibit Tab QQ, # 49 Exhibit Tab RR, # 50 Exhibit Tab SS, # 51 Exhibit Tab TT, # 52 |

Exhibit Tab UU, # 53 Exhibit Tab VV, # 54 Exhibit Tab WW, # 55 Exhibit Tab XX, # 56 Exhibit Tab YY)(Hosoda, Lyle) (Entered: 04/08/2024)

| 04/08/2024 | 405 | MOTION to File Documents under Seal *Certain Exhibits/Tabs Appended to the Declaration of Garret J. Hoe, CPA* Lyle S. Hosoda appearing for Plaintiffs Mark Anderson, Chris Marie Anton, Barbie Arnold, Crystal Arnold, Kevin Aubart, Saori Aubart, Serenyti Baldonado, AnnMarie Boggs, BeeBee Briggs, Neil Briggs, Vickie Briggs, Aurora Briggs-Linnen, Cheryl Burness, Alison Cameron, Adrianna Coberley, Devon Connaroe, Elizabeth Cotner, Alisha Cua, Joey Cua, Tara Davis, Tiffany DeLuca, Richelle Dietz, Danny Edrington, Samantha Faulds, Patrick Feindt, Jr, Brittnee Ferrell, Tiffany Flewellen-Reynolds, Nastasia Freeman, Anayansi Fritz, Jeff Fritz, Kylie Gonzales, Sarah Gonzales, Larissa Greendahl, Adriana Grow, Alexander Grow, Elsa Guerra, Brittany Hampton, Megan Hernandez, Andrea Hunkins, Shawn Hunkins, Emily Ingram, Kai Ingram, Jane and John Does 1000, Sheena Jessup, Kelly Jones, Jennifer Jursinic, Lisa Keeney, Racheal Kincaide, Ashley Kirkpatrick, Robert Klinehoffer, Sandra Klinehoffer, Elizabeth Kruer, Audrey Lamagna, Payton Lamb, Christine Lattimer, Scott Lattimer, Jacquelyn Luecking, Joseph Maben, Patricia Maben, Cheryl Makua, Kekainoaikalai Makua, Kiara Makua, Isabel Maloon, Kathleen Marshall, Anna Martin, Kristin McClain, Brian McClanahan, Katherine McClanahan, William McClanahan, Samantha McCoy, Tyler McNamee, Cheryl Mello, Verna-Mariah Menendez, Bridget Merancio, Belinda Miles, Laura Moellenberndt, Peter Moellenberndt, Hailey Morris, Kelly Morris, Aitbeth Mudcha, Serena Ongaro, Tiffany Overbaugh, Carina Peoples, Kandyce Perez, Shane Perez, Harry Pulou, Lorelei Pulou, Lacey Quintero, Ariel Rader, Stefanie Reiling, Christine Roberts, Natalia Rodriguez, Alfredo Sagucio, Doris Sagucio, Cheyenne Schaefer, Stacey Scott, Melissa Seibert, Alim Shabazz, Sr, Cydney Shabazz, Jamie Simic, Christine Snoke, Joshua Staple, Jonathan Tichepco, Cheryl Torres, Daniel Traina, Norine Tuck-Ringwalt, Melanie Van Devender, Chad Watson, Tra'Lena Watson, Ashley Wenmoth, Jessica Wenmoth, Paige Wheeler, Lindsey Wilson, Elizabeth Witt, Ariana Wyatt, Amanda Zawieruszynski, Rebecca Zimmerman (Hosoda, Lyle) (Entered: 04/08/2024) |
| --- | --- | --- |
| 04/08/2024 | 406 | SEALED/UNREDACTED Declaration *of Joseph Hughes, Ph.D.* re 369 ; Tab 5 (JX-0028); Tab 15 (PX-1190); Tab 16 (PX-1622); Tab 21 (PX-1467); Tab 22 (PX-1468); Tab 23 (PX-1613); Tab 27 (PX-1614); Tab 28 (PX-1615); Tab 29 (PX-1616). SEALED pursuant to ECF No. 379 ORDER GRANTING MOTION TO FILE UNDER SEAL PORTIONS OF THE DECLARATION OF JOSEPH HUGHES, PH.D. AND CERTAIN EXHIBITS APPENDED THERETO (eta) (Additional attachment(s) added on 4/9/2024: # 1 Tab 5 (JX-0028), # 2 Tab 15 (PX-1190), # 3 Tab 16 (PX-1622), # 4 Tab 21 (PX-1467), # 5 Tab 22 (PX-1468), # 6 Tab 23 (PX-1613), # 7 Tab 27 (PX-1614), # 8 Tab 28 (PX-1615), # 9 Tab 29 (PX-1616)) (eta). (Entered: 04/09/2024) |
| 04/08/2024 | 407 | SEALED EXHIBITS - Tabs 6 (PX-1268) and 10 (JX-0045) Appended to 371 Declaration of *Lacey Keller* - filed by Plaintiffs. SEALED pursuant to ECF No. 380 ORDER GRANTING MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS APPENDED TO THE DECLARATION OF LACEY KELLER (eta) (Additional attachment(s) added on 4/9/2024: # 1 Tab 6 (PX-1268), # 2 Tab 10 (JX-0045)) (eta). (Entered: 04/09/2024) |
| 04/08/2024 | 408 | SEALED/UNREDACTED Declaration *of Paul E. Rosenfeld, Ph.D.* re 374 ; Tab 2 (JX-0028); Tab 14 (JX-0003); Tab 15 (JX-0048); Tab 16 (PX-1658); Tab 18 (PX-1659); Tab 32 (PX-1661); Tab 33 (PX-1667). SEALED pursuant to 381 ORDER GRANTING MOTION TO FILE UNDER SEAL PORTIONS OF THE DECLARATION OF PAUL E. ROSENFELD, PH.D. AND CERTAIN EXHIBITS APPENDED THERETO. (eta) (Additional attachment(s) added on 4/9/2024: # 2 Tab 2 (JX-0028), # 3 Tab 14 (JX-0003), # 4 Tab 15 (JX-0048), # 5 Tab 16 (PX 1658), # 6 Tab 18 (PX-1659), # 7 Tab 32 (PX-1661), # 8 Tab 33 (PX-1667)) (eta). (Entered: 04/09/2024) |

| 04/09/2024 | [409](#) | MOTION to File Document under Seal Portions of ECF Nos. 373-1, 373-2, 373-3, 376-1, 376-4, 376-5, 376-19, 377-1, and 377-2 Eric A. Rey appearing for Defendant United States of America, The (Attachments: # [1](#) Memorandum in Support, # [2](#) Declaration of Captain Mark D. Sohaney , # [3](#) Proposed Order)(Rey, Eric) Modified on 4/17/2024 (eta). (Entered: 04/09/2024) |
|---|---|---|
| 04/09/2024 | [410](#) | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION TO EXCLUDE THE EXPERT REPORT AND TESTIMONY OF DR. STEVEN BIRD, [FILED 1/16/24 (DKT. NO. [234](#) ) re [282](#) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/9/2024.<br><br>The Motion is GRANTED IN PART AND DENIED IN PART: the Motion is GRANTED to the extent that the Court FINDS Dr. Bird's opinions regarding causation of long-term adverse effects from JP-5 exposure, future care needs and medical surveillance, and Plaintiffs' reasonable fear of significant long-term effects from JP-5 exposure are not admissible. The Motion is GRANTED to the extent that Dr. Bird's opinions regarding specific causation of short-term injuries from JP-5 exposure to the extent the opinions are based exclusively on animal studies are not admissible. The Motion is GRANTED to the extent that Plaintiffs' experts Margot Burns's and Cynthia Fricke's opinions are excluded to the extent that they rely on the excluded opinions of Dr. Bird. The Motion is DENIED in all other respects.<br><br>(eta) (Entered: 04/09/2024) |
| 04/10/2024 | [411](#) | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S PARTIAL MOTION FOR SUMMARY JUDGMENT [DKT. NO. [204](#) ], AND GRANTING DEFENDANT'S MOTION TO STRIKE AFFIDAVIT OF DR. STEVEN BIRD [DKT. NO. [225](#) ] re [282](#) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/10/2024.<br><br>For the foregoing reasons, Defendant's Motion to Strike the Affidavit of Dr. Steven Bird, filed January 9, 2024, is HEREBY GRANTED. The Affidavit of Dr. Steven Bird, [dkt. no. 269-1, originally filed at dkt. no. 221-2,] is STRICKEN. Defendant's Partial Motion for Summary Judgment, filed November 30, 2023, is HEREBY GRANTED IN PART AND DENIED IN PART. Defendant's Partial Motion for Summary Judgment is GRANTED insofar summary judgment is granted in favor of Defendant as to Plaintiffs' claim for special damages for medical monitoring and testing. Defendant's Partial Motion for Summary Judgment is DENIED as to Plaintiffs' claim for fear of future injury.<br><br>(eta) (Entered: 04/10/2024) |
| 04/10/2024 | [412](#) | EP: [277](#) THE UNITED STATES' MOTION TO CONSOLIDATE and [312](#) THE UNITED STATES' MOTION TO ENTER A DISCOVERY COORDINATION ORDER AND A PROTECTIVE ORDER hearing held on 04/10/2024. Arguments heard. Motions taken under advisement. Court to issue a written order.<br><br>(ZOOM Tele-Conference 10:03 - 10:34) (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(bbb) (Entered: 04/10/2024) |
| 04/11/2024 | [413](#) | **ORDER GRANTING UNITED STATES' MOTION TO CONSOLIDATE** re (277) Motion to Consolidate Cases in case 1:22-cv-00397-LEK-KJM - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/11/2024.<br><br>Based on the foregoing, the Court exercises its discretion and GRANTS the Government's Motion to Consolidate (ECF No. 277). **Civil Nos. 22-00397 LEK-KJM, 23-00457 LEK-KJM, and 24-00059 LEK-KJM are consolidated for all purposes. All filings in these three cases shall be filed and docketed in Civil No. 22-00397 LEK-KJM.**<br><br>The Court further ORDERS the parties to meet and confer regarding proposals for how to use the results from the upcoming bellwether trial beginning on April 29, 2024 to resolve-through settlement or alternative means of expedited resolution-as many remaining cases as possible. |

The Court reminds the parties that they stipulated to the use of a bellwether process, not to stage a series of relatively small bellwether trials over the course of years (as their current briefing suggests), but to "to select a representative sample of plaintiffs to proceed through full discovery and trial and then use those test cases to help narrow the issue[s] and resolve other cases." ECF No. 54 at 4. The parties agreed, and the Court ordered them, to "work in good faith to use the Bellwether Cases to resolve issues common to all cases and to evaluate similar claims." *Id.* at 6 (citations omitted). The Court will hold the parties to this agreement before the Court issues any scheduling order for these consolidated cases.

The parties shall file a joint report regarding their proposal(s) by May 17, 2024.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/11/2024)

| 04/11/2024 | 414 | Letter to Magistrate Judge Kenneth J. Mansfield re Request for Emergency Status Conference from Caroline W. Stanton, Trial Attorney, U.S. Department of Justice, dated April 10, 2024. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(eta) (Entered: 04/11/2024) |
|---|---|---|
| 04/11/2024 | 415 | EO: Pursuant to Defendant United States of America's 414 letter request, the Court sets a telephonic status conference for 04/12/2024 at 12:00 p.m. before MAGISTRATE JUDGE KENNETH J. MANSFIELD. Parties are to participate via telephone through the Court's Zoom Teleconference. Call-in information for this conference is below. Parties must call in at least five (5) minutes prior to the scheduled start time of the conference. Dial in number: 1-833-568-8864 Access Code: 160 8983 1896 (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 04/11/2024) |
| 04/11/2024 | 416 | ORDER DENYING PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. WALTER GRAYMAN PURSUANT TO DAUBERT AND FEDERAL RULE OF EVIDENCE 702; AND DENYING PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DRS. MICHAEL KOSNETT, TIMUR DURRANI, LYLE BURGOOD AND ROBYN PRUEITT PURSUANT TO *DAUBERT* AND FEDERAL RULES OF EVIDENCE 702 denying (235) Motion in Limine; denying (240) Motion in Limine in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/11/2024. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(eta) (Entered: 04/11/2024) |
| 04/11/2024 | 417 | EO: ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFFS' MOTION TO FILE UNDER SEAL CERTAIN EXHIBITS/TABS APPENDED TO THE DECLARATION OF GARRET J. HOE, CPA, [FILED 4/8/24 (DKT. NO. 405)] ... If Plaintiffs intend to rely on Exhibits II, JJ, KK, LL, NN, OO, PP, QQ, UU, and YY to the Hoe Declaration at trial, Plaintiffs must file said exhibits with redactions consistent with this ruling, by no later than **April 16, 2024**. (JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/11/2024) |
| 04/12/2024 | 418 | EP: STATUS CONFERENCE held on 4/12/2024. |

| | | Discussion had regarding [413](#) [417](#) Letter to *Magistrate Judge Kenneth J. Mansfield re Request for Emergency Status Conference* ("Letter.")<br><br>Court to inquire with Judge Kobayashi with regard to her preferences as to the parties' dispute in the *Letter*.<br><br>Court to issue an Entering Order (EO) with Judge Kobayashi's preferences.<br><br>Parties agree to submit a stipulation regarding the filing of a supplemental trial declaration as to Erick West.<br><br>(ZOOM / 12:08 pm - 12:19 pm)<br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM<br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)<br>(jo) (Entered: 04/12/2024) |
|---|---|---|
| 04/15/2024 | 419 | Designation of Transcripts *Objections and Counter-Designations to Dr. Steven Belknap*. filed by United States of America, The. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 420 | Designation of Transcripts *Objections and Counter-Designations to Shannon Bencs*. filed by United States of America, The. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 421 | Designation of Transcripts *Objections and Counter-Designations to Dr. Roger Brewer*. filed by United States of America. (Attachments: # 1 Exhibit A, # 2 Exhibit 10 (DX-3238), # 3 Exhibit 11 (JX-0044))Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 422 | Designation of Transcripts *Objections and Counter-Designations to Dr. Jennifer Canter*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 423 | Designation of Transcripts *Objections and Counter-Designations to Christopher Cavanaugh*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 424 | Designation of Transcripts *Objections and Counter-Designations to Darrell Felder*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 425 | Designation of Transcripts *Objections and Counter-Designations to Dr. Diana Felton*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 426 | Designation of Transcripts *Objections and Counter-Designations to Dayna Fujimoto*. filed by United States of America.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 427 | Designation of Transcripts *Objections and Counter-Designations to Travis Hylton*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv- |

| | | 00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) |
|---|---|---|
| 04/15/2024 | 428 | Designation of Transcripts *Objections and Counter-Designations to Timothy Kott*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 429 | Designation of Transcripts *Objections and Counter-Designations to Sarah Moody*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 430 | Designation of Transcripts *Objections and Counter-Designations to Dr. Kevin Nakamura*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 431 | Designation of Transcripts *Objections and Counter-Designations to Joseph Nehl*. filed by United States of America.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 432 | Designation of Transcripts *Objections and Counter-Designations to Dr. John Oh*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 433 | Designation of Transcripts *Objections and Counter-Designations to Erik Spitzer*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 434 | Designation of Transcripts *Objections and Counter-Designations to James Waters*. filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/15/2024) |
| 04/15/2024 | 435 | JOINT STIPULATION TO WITHDRAW CERTAIN DEPOSITION DESIGNATIONS - Signed by JUDGE LESLIE E. KOBAYASHI.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(eta) (Entered: 04/15/2024) |
| 04/15/2024 | 436 | Designation of Transcripts *Plaintiffs' Objections and Counter Designations to USA's Affirmative Deposition Designations*. filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/15/2024) |
| 04/15/2024 | 437 | Exhibit List *Plaintiffs' Responses to the Admissibility of Defendant's Exhibits*. filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/15/2024) |
| 04/15/2024 | 438 | TRIAL BRIEF . filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit 1)Associated Cases: |

| | | |
|---|---|---|
| | | 1:22-cv-00397-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/15/2024) |
| 04/15/2024 | 439 | MOTION for Leave to File *Motion to Present Live Direct Testimony of Witness* Lyle S. Hosoda appearing for Plaintiffs Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt (Attachments: # 1 Memorandum, # 2 Declaration of James Baehr, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/15/2024) |
| 04/15/2024 | 440 | TRIAL BRIEF . filed by United States of America.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/15/2024) |
| 04/15/2024 | 441 | Exhibit List *The United States of America's Objections to Plaintiffs' Proposed Exhibits*. filed by United States of America, The.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 04/15/2024) |
| 04/16/2024 | 442 | JOINT STIPULATION TO AMEND TRIAL DECLARATION OF ERICK WEST - Signed by JUDGE LESLIE E. KOBAYASHI on 4/16/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/16/2024) |
| 04/16/2024 | 443 | EO: COURT ORDER SETTING BRIEFING SCHEDULE<br><br>Plaintiffs Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt; filed Dkt. 439 ; a Motion for Leave to File Motion to Present Live Direct Testimony of Witness.<br><br>Court sets the following Expedited Motion hearing and briefing schedule:<br>Opposition memorandum due: **4/18/2024**.<br>Reply memorandum due: **4/19/2024**.<br><br>A Motion hearing on Plaintiffs 439 Motion is set for 4/22/2024 at 11:00 AM by Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI.<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/16/2024) |
| 04/16/2024 | 444 | ORDER GRANTING UNITED STATES' MOTION TO FILE UNDER SEAL PORTIONS OF ECF NOS. 373-1, 373-2, 373-3, 376-1, 376-4, 376-5, 376-19, 377-1, AND 377-2 granting (409) File Documents Under Seal in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/16/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/16/2024) |
| 04/16/2024 | 445 | NOTICE by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt re (404 in 1:22-cv-00397-LEK-KJM) Declaration,,,,, *Bellwether Plaintiffs' Notice of Filing Exhibits/Tabs II, JJ, KK, LL, NN, OO, PP, QQ, UU, and YY to Declaration of Garret J. Hoe, CPA* Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit Tab II, # 2 Exhibit Tab JJ, # 3 Exhibit Tab KK, # 4 Exhibit Tab LL, # 5 Exhibit Tab NN, # 6 Exhibit Tab PP, # 7 Exhibit Tab QQ, # 8 Exhibit Tab UU, # 9 Exhibit Tab YY)Associated Cases: |

1:22-cv-00397-LEK-KJM, 1:24-cv-00059-LEK-
KJM(Hosoda, Lyle) (Entered: 04/16/2024)

| 04/16/2024 | 446 | STIPULATED ORDER RELATING TO UNITED STATES' DEADLINE TO RESPOND TO COMPLAINT IN *HUGHES* - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/16/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/16/2024) |
|---|---|---|
| 04/16/2024 | 447 | SEALED/UNREDACTED Trial Declaration of Jeremy Mitchell re (373-1 in 1:22-cv-00397-LEK-KJM) Declaration; Exhibit A (373-2); Exhibit B (373-3).<br><br>(58 in 1:24-cv-00059-LEK-KJM, 444 in 1:22-cv-00397-LEK-KJM, 86 in 1:23-cv-00457-LEK-KJM) <u>SEALED</u> pursuant to Order on Motion to File Documents Under Seal.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Additional attachment(s) added on 4/16/2024: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B) (eta). (Entered: 04/16/2024) |
| 04/16/2024 | 448 | SEALED/UNREDACTED Trial Declaration of Walter Grayman, Ph.D., P.E. (376-1, in 1:22-cv-00397-LEK-KJM) Declaration; Exhibit C (376-4); Exhibit D (376-5); Demonstrative A (376-19).<br><br>re (58 in 1:24-cv-00059-LEK-KJM, 444 in 1:22-cv-00397-LEK-KJM, 86 in 1:23-cv-00457-LEK-KJM) <u>SEALED</u> pursuant to Order on Motion to File Documents Under Seal<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Additional attachment(s) added on 4/16/2024: # <u>1</u> Exhibit C, # <u>2</u> Exhibit D, # <u>3</u> Demonstrative A) (eta). (Entered: 04/16/2024) |
| 04/16/2024 | 449 | SEALED/UNREDACTED Trial Declaration of Aaron Darley (377-1 in 1:22-cv-00397-LEK-KJM) Declaration; Exhibit A - Demonstrative<br><br><u>SEALED</u> pursuant to re (58 in 1:24-cv-00059-LEK-KJM, 444 in 1:22-cv-00397-LEK-KJM, 86 in 1:23-cv-00457-LEK-KJM) Order on Motion to File Documents Under Seal<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Additional attachment(s) added on 4/16/2024: # <u>1</u> Exhibit A - Demonstrative) (eta). (Entered: 04/16/2024) |
| 04/17/2024 | 450 | ORDER Approving Request by Christina Jedra, for Media Blogging ; Signed by JUDGE LESLIE E. KOBAYASHI on 4/17/2024. (afe) (Entered: 04/17/2024) |
| 04/17/2024 | 451 | EP: FINAL PRETRIAL CONFERENCE held. Parties from both sides present.<br><br>**Witnesses:** Plaintiff estimates 26; Defense estimates 15; **Length of Trial:** Plaintiffs estimates 5 business days; Defense estimates 5 business days; **Exhibits:** Plaintiff estimates 800 with an estimated 277 objections; Defense estimates 234 with an unknown number of objections;**Time Limit:**30 minutes - Cross Examination; 20 minutes - Re-direct examination; Counsel to advise the court in advance if they anticipate additional time will be needed for a specific witness.Discussion held.<br><br><u>Additional Briefing schedule ordered:</u><br>**Expert Witness Testimony:**Memorandum due:4/22/2024;Response due:4/25/2024;**Moot Portions ofDeclarations:**Memorandum due: 4/22/2024;**Sealed Exhibits:**Simultaneous briefing due: 4/24/2024;**Opening statements:**30 minutes;**Oral closing statements:**10 |

minutes, **Closing brief expectations:** Timing of closing arguments and brief deadlines to be determined at a later date; **Zoom Witnesses discussed:** Counsel to meet and confer; submit a stipulation or motion for witnesses to appear by zoom.

Plaintiff's counsel made an oral request that the court provide a video link for their clients who will not be attending the trial in person so that they may observe trial. Request is DENIED.

Counsel to meet and confer with the courtroom manager to review courtroom technology for trial.

Non Jury trial remains on calendar and is scheduled to begin on Monday 4/29/2024.

(Reporter-Debra Read)
(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/18/2024)

| 04/18/2024 | 452 | MEMORANDUM in Opposition re (54 in 1:24-cv-00059-LEK-KJM) MOTION for Leave to File *Motion to Present Live Direct Testimony of Witness* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/18/2024) |
|---|---|---|
| 04/19/2024 | 453 | AMENDED DOCUMENT by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Amendment to (374 in 1:22-cv-00397-LEK-KJM) Declaration,,, *Amendment to the Declaration of Dr. Rosenfeld regarding Certain Incorrectly Cited Joint Exhibit Numbers*. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/19/2024) |
| 04/19/2024 | 454 | REPLY to Response to Motion re (439 in 1:22-cv-00397-LEK-KJM, 82 in 1:23-cv-00457-LEK-KJM, 54 in 1:24-cv-00059-LEK-KJM) MOTION for Leave to File *Motion to Present Live Direct Testimony of Witness* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/19/2024) |
| 04/22/2024 | 455 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION IN LIMINE NO. 1, [FILED 2/26/24 (DKT. NO. 278 )] in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/22/2024. |

On the basis of the foregoing, Defendant's Motion in Limine No. 1: Exclude Improper Treating-Provider Evidence, filed on February 26, 2024 is HEREBY GRANTED IN PART AND DENIED IN PART. Defendant's MIL No. 1 is GRANTED IN PART insofar as Dr. Keifer cannot opine as to causation and future treatment if those opinions are not supported by his medical records of his treatment and care of Dietz. Defendant's MIL No. 1 is DENIED IN PART insofar as Dr. Keifer can testify to opinions formed during Dietz's treatment regarding causation and future treatment so long as records of his care of Dietz support such opinions. Defendant's MIL No. 1 is GRANTED IN PART in that Dr. Bird is not permitted to testify about Plaintiffs' diagnoses and prognoses. It is DENIED IN PART as to Dr. Bird's opinions on causation to the extent previously ruled upon by this Court. Defendant's MIL No. 1 is GRANTED IN PART insofar as Ms. Burns and Ms. Fricke are not permitted to deliver conclusions from other expert witnesses' reports as their trial testimony. Defendant's MIL No. 1 is DENIED IN PART insofar as Ms. Burns and Ms. Fricke are permitted to testify about the diagnoses and prognoses that they considered and used as assumptions in rendering their opinions as to life care planning.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/22/2024)

| 04/22/2024 | 456 | OBJECTION re (367 in 1:22-cv-00397-LEK-KJM) Declaration,, *Bellwether Plaintiffs' Objection to the Government's Trial Declaration of Sherri Eng* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/22/2024) |
|---|---|---|
| 04/22/2024 | 457 | TRANSCRIPT of FINAL PRETRIAL CONFERENCE Proceedings held on 04/17/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 66 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 5/10/2024. Redacted Transcript Deadline set for 5/20/2024. Release of Transcript Restriction set for 7/18/2024. (Read, Debra) (Additional attachment(s) added on 4/22/2024: # 1 Transcript) (dr). (Entered: 04/22/2024) |
| 04/22/2024 | 458 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION IN LIMINE NO. 3 TO EXCLUDE TESTIMONY RELATED TO MEDICAL NEGLIGENCE, [FILED 2/26/24 (DKT. NO. 281 )] in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/22/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/22/2024) |
| 04/22/2024 | 459 | ORDER DENYING DEFENDANT'S MOTION IN LIMINE NO. 4 TO EXCLUDE HEARSAY EVIDENCE, [FILED 2/26/24 (DKT. NO. 284 )] in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/22/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/22/2024) |
| 04/22/2024 | 460 | EP: 439 MOTION to Present Live Direct Testimony of Witness held by video teleconference ("VTC")<br><br>Parties for both sides present by VTC.Court hears argument from counsel: James Baehr, Lucas White<br><br>The matter is taken under submission, Order to issue.<br><br>Court sets a further status conference on 4/24/2024 at 09:00 AM in Video Conference Hearing before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read),br> (JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/22/2024) |
| 04/23/2024 | 461 | ORDER GRANTING DEFENDANT'S MOTION IN LIMINE NO. 2: EXCLUDE EVIDENCE RELATED TO NEGLIGENT OPERATION OF THE RED HILL BULK FUEL STORAGE FACILITY, [FILED 2/26/24 (DKT. NO. 280 )] in case 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/23/2024.<br><br>For the reasons stated above, Defendant's Motion in Limine No. 2: Exclude Evidence Related to Negligent Operation of the Red Hill Bulk Fuel Storage Facility, filed 2/26/24 (dkt. no. 280) is GRANTED, and evidence of Defendant's operation of the Red Hill Bulk Fuel Storage |

Facility prior to November 20, 2021 EXCLUDED, unless the proponent of the evidence can first establish the evidence is relevant to the remaining issues of causation and compensatory damages.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/23/2024)

| Date | No. | Description |
|---|---|---|
| 04/23/2024 | 462 | JOINT STIPULATION TO WITHDRAW SECTION III.F FROM PLAINTIFFS' TRIAL BRIEF; AND ORDER re 438 in 1:22-cv-00397-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/23/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/23/2024) |
| 04/23/2024 | 463 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF STARS & STRIPES NEWSPAPER - Signed by JUDGE LESLIE E. KOBAYASHI on 4/23/2024.<br><br>Media Outlet: Stars & Stripes Newspaper<br>Representative(s): Wyatt Olson<br>Hearing: Trial, 4/29/2024 to completion<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/23/2024) |
| 04/24/2024 | 464 | NOTICE by United States of America, The *(The Parties' Joint Submission on the Use of Defense Critical Infrastructure Security Information (DCRIT) at Trial)* United States of America, The. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/24/2024) |
| 04/24/2024 | 465 | MOTION in Limine *to Exclude Undisclosed Expert Testimony of Mr. Lau, Dr. DeNovio, and Dr. NorFleet* Eric A. Rey appearing for Defendant United States of America, The (Attachments: # 1 Memorandum)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/24/2024) |
| 04/24/2024 | 466 | ORDER DENYING PLAINTIFFS' MOTION FOR LEAVE TO PRESENT LIVE DIRECT TESTIMONY OF WITNESS re (439) in case 1:22-cv-00397-LEK-KJM; (82) in case 1:23-cv-00457-LEK-KJM; (54) in case 1:24-cv-00059-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 4/24/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/24/2024) |
| 04/24/2024 | 467 | STIPULATION *Joint Stipulation On Testimony of Ernest Y.W. Lau* by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/24/2024) |
| 04/24/2024 | 468 | EP: Trial Status Conference held by video teleconference ("VTC"). Parties for both sides present by VTC.<br><br>Court reviews administrative matters:<br>1) Court Reporter ("CR"): Court CR is not available to provide daily transcripts for the parties. The parties may make their own arrangements outside of the court CR.<br><br>2) Trial calendar: Initially the Court advises the parties regarding previously designated dark days, May 6 - May 8, are now available for trial. Counsel to confer and advise the |

| | | Court if trial days will be adjusted, but it must be agreed upon. If the court does not hear from the parties we will start as scheduled on 4/29/2024.<br><br>3) Court recent rulings and liability issues and no or little testimony. Discussion held.<br><br>Discussion held with counsel regarding trial procedures.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/24/2024) |
|---|---|---|
| 04/25/2024 | 469 | TRANSCRIPT of MOTION Proceedings held on 04/22/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 21 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 5/13/2024. Redacted Transcript Deadline set for 5/23/2024. Release of Transcript Restriction set for 7/22/2024. (Read, Debra) (Entered: 04/25/2024) |
| 04/25/2024 | 470 | MEMORANDUM in Opposition *to Defendant USA Motion To Exclude Undisclosed Expert Testimony Of Mr. Lau, Dr. Denovio, and Dr. Norfleet* filed by Patrick Feindt, Jr. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/25/2024) |
| 04/25/2024 | 471 | STIPULATION re (467 in 1:22-cv-00397-LEK-KJM) Stipulation, *Amended Joint Stipulation On Testimony Of Ernest Y.W. Lau* by Patrick Feindt, Jr. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/25/2024) |
| 04/25/2024 | 472 | Witness List *(Plaintiffs' Anticipated Witness Order)* . filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) Modified on 4/26/2024 (eta). (Entered: 04/25/2024) |
| 04/25/2024 | 473 | Return of Service on Subpoena Natasha Kanigar for Dr. Keifer was served on 04/25/2024 Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/25/2024) |
| 04/25/2024 | 474 | RESPONSE re (68 in 1:24-cv-00059-LEK-KJM) Objection, *Regarding Trial Declaration of Sherri Eng (ECF No. 367-1)* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/25/2024) |
| 04/26/2024 | 475 | NOTICE by United States of America, The re (82 in 1:24-cv-00059-LEK-KJM) Response, *of Filing Exhibits in Support of ECF No. 474* United States of America, The. (Attachments: # 1 Declaration of Lucas R. White (Ex. 1), # 2 Exhibit A (Deposition Excerpts of Sherri Eng))Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/26/2024) |
| 04/26/2024 | 476 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF HAWAII NEWS NOW - Signed by JUDGE LESLIE E. KOBAYASHI on 4/26/2024.<br><br>Media Outlet: Hawaii News Now<br>Representative(s): Mahealani Richardson<br>Hearing: Non-Jury Trial (entire duration of proceedings), 4/29/2024, 8:30 a.m. |

| | | |
|---|---|---|
| | | Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/26/2024) |
| 04/26/2024 | 477 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF COURTHOUSE NEWS SERVICE - Signed by JUDGE LESLIE E. KOBAYASHI on 4/26/2024.<br><br>Media Outlet: Courthouse News Service<br>Representative(s): Keya (Breanna) Rivera<br>Hearing: Trial, 4/29/2024 at 8:30 a.m.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/26/2024) |
| 04/26/2024 | 478 | MOTION to Seal Document *Portions of Trial Exhibits Containing DCRIT Material* Kenneth Alexander Haywood appearing for Defendant United States of America (Attachments: # 1 Memorandum in Support, # 2 Declaration of Captain Mark D. Sohaney, # 3 Declaration of Rear Admiral Marc F. Williams, # 4 Proposed Order)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Haywood, Kenneth ) (Entered: 04/26/2024) |
| 04/26/2024 | 479 | RESPONSE re (421 in 1:22-cv-00397-LEK-KJM) Designation of Transcripts, filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Declaration F. Baker, # 2 Exhibit 1, # 3 Exhibit 2)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 04/26/2024) |
| 04/26/2024 | 480 | NOTICE by United States of America, The *Joint Letter Regarding Trial Schedule* United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 04/26/2024) |
| 04/26/2024 | 481 | STIPULATION *Joint Stipulation on Remote Witnesses to Appear Via Zoom Access* by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 04/26/2024) |
| 04/26/2024 | 482 | STIPULATION *Joint Stipulation on Admission of Exhibits* by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 04/26/2024) |
| 04/27/2024 | 483 | RESPONSE re (441 in 1:22-cv-00397-LEK-KJM) Exhibit List, filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Declaration F. Baker, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 04/27/2024) |
| 04/27/2024 | 484 | Witness List *(Plaintiffs' Anticipated Witness Order)* . filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) Modified on 5/1/2024 (eta). (Entered: 04/27/2024) |
| 04/28/2024 | 485 | RESPONSE re (432 in 1:22-cv-00397-LEK-KJM) Designation of Transcripts, *Response to USA's Objections and Counter-Designations for John Oh* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 04/28/2024) |

| | | |
|---|---|---|
| 04/28/2024 | 486 | OBJECTION re (371 in 1:22-cv-00397-LEK-KJM) Declaration,, *of Lacey Keller* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/28/2024) |
| 04/28/2024 | 487 | OBJECTION re (401 in 1:22-cv-00397-LEK-KJM) Declaration *of Koda Freeman* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 04/28/2024) |
| 04/28/2024 | 488 | OBJECTION re (392 in 1:22-cv-00397-LEK-KJM) Declaration *of Patrick Feindt, Jr.* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 04/28/2024) |
| 04/28/2024 | 489 | OBJECTION re (393 in 1:22-cv-00397-LEK-KJM) Declaration *of Amanda Feindt* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 04/28/2024) |
| 04/28/2024 | 490 | OBJECTION re (402 in 1:22-cv-00397-LEK-KJM) Declaration *of Nastasia Freeman* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 04/28/2024) |
| 04/29/2024 | 491 | STIPULATED ORDER RELATING TO TRIAL DECLARATIONS OF DR. STEVEN BIRD (ECF NO. 383 ), MS. CYNTHIA FRICKE (ECF NO. 399 ), MS. MARGOT BURNS (ECF NO. 403 ), AND DR. JAMES SPIRA (ECF NO. [386) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/26/2024. (Attachments: # 1 Exhibit A - Declaration of Steven B. Bird, M.D., # 2 Exhibit B - Declaration of Cynthia L. Fricke, RN, BSN, CCM, CLCP, CNLCP, # 3 Exhibit C - Declaration of Expert, Margot Burns, # 4 Exhibit D - Declaration of James L. Spira, MPH, PhD)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 492 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF KHON2 - Signed by JUDGE LESLIE E. KOBAYASHI on 4/27/2024.<br><br>Media Outlet: KHON2<br>Representative(s): Max Rodrigues, Jill Kuramoto, Kristy Tamashiro<br>Hearing: Non-Jury Trial (duration of trial), 4/29/2024, 9:00 a.m.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 493 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF GRIST MAGAZINE - Signed by JUDGE LESLIE E. KOBAYASHI on 4/26/2024.<br><br>Media Outlet: Grist Magazine<br>Representative(s): Anita Hofschneider<br>Hearing: Non-Jury Trial, 4/29/2024 at 9:00 a.m.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 494 | ORDER APPROVING THE MEDIA BLOGGING REQUEST OF HAWAII NEWS NOW - Signed by JUDGE LESLIE E. KOBAYASHI on 4/26/2024.<br><br>Media Outlet: Hawaii News Now<br>Representative(s): Carley Shimizu |

| | | |
|---|---|---|
| | | Hearing: Non-Jury Trial (duration of proceedings), 4/29/2024, 8:30 a.m.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 495 | ORDER APPROVING THE AMENDED MEDIA BLOGGING REQUEST OF COURTHOUSE NEWS SERVICE - Signed by JUDGE LESLIE E. KOBAYASHI on 4/29/2024.<br><br>Media Outlet: Courthouse News Service<br>Representative(s): Keya (Breanna) Rivera<br>Hearing: Non-Jury Trial, 4/29/2024 (until duration) at 8:30 a.m.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 496 | ORDER GRANTING UNITED STATES' MOTION TO SEAL PORTIONS OF TRIAL EXHIBITS NOS. JX-0001, JX-0003, JX-0028, JX-0038, PX-1166, PX-1188, PX-1199, PX-1200, PX-1250, PX-1258, PX-1270, PX-1285, PX-1463, PX-1481, PX-1495, PX-1496, AND DX-3236 re (478 in 1:22-cv-00397-LEK-KJM, 114 in 1:23-cv-00457-LEK-KJM, 86 in 1:24-cv-00059-LEK-KJM) - Signed by JUDGE LESLIE E. KOBAYASHI on 4/29/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 497 | ORDER GRANTING DEFENDANT UNITED STATES' MOTION TO ENTER A DISCOVERY COORDINATION ORDER AND A PROTECTIVE ORDER re (312) Motion in case 1:22-cv-00397-LEK-KJM; granting (48) Motion in case 1:23-cv-00457-LEK-KJM; granting (20) Motion in case 1:24-cv-00059-LEK-KJM - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/29/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 498 | DISCOVERY COORDINATION ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 4/29/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/29/2024) |
| 04/29/2024 | 499 | TRANSCRIPT of VTC hearing Proceedings held on 04/24/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 32 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 5/17/2024. Redacted Transcript Deadline set for 5/28/2024. Release of Transcript Restriction set for 7/25/2024. (Read, Debra) (Entered: 04/29/2024) |
| 04/29/2024 | 500 | AMENDED EP: Non Jury Trial (Day 1) held. Plaintiff and Defendant representatives for both sides present. |

Administrative matters addressed. Trial schedule discussed.
Court hears and rules on the following stipulations:

481 Joint Stipulation on Remote Witnesses to Appear Via Zoom Access: Court find good cause.

482 Joint Stipulation on Admission of Exhibits - Approved.

Court addresses Government Motion to Seal 478 - discussion held. Granted.

The parties to submit proposed order to the above noted stipulations to kobayashi_orders@hid.uscourts.gov.

Opening Statements presented by both sides.

Plaintiffs Witness sworn & testified:
Lacy Keller, (direct by declaration), Cross Examination, re-direct.
Nastasia Freeman, (direct by declaration), Cross Examination, re-direct.
Koda Freeman, (direct by declaration), Def passes on Cross, re-direct.
Amanda Feindt, (direct by declaration), Cross Examination, re-direct.
Patrick Feindt Jr., (direct by declaration), Cross Examination, re-direct.

Re-direct testimony of Patrick Feindt Jr. to continue on Tuesday 4/30/2024.

ADMITTED EXHBITS: PX-1002, PX-1053, PX-1053A, DX-3192, DX-3238, DX-3239, DX-3240, DX-3241, DX-3242, DX-3243, DX-3244 **PX-1111, PX-1995*

Further Non Jury Trial Day 2 set for Tuesday 4/30/2024 at 08:30 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.

(Reporter-Debra Read)
(JUDGE LESLIE E. KOBAYASHI)(afe) (Main Document 500 replaced on 4/30/2024) (afe). Minutes Amended on 4/30/2024 to amend admitted exhibits. (afe). (Entered: 04/29/2024)

| | | |
|---|---|---|
| 04/29/2024 | 501 | OBJECTION re (369 in 1:22-cv-00397-LEK-KJM) Declaration,,,, *of Joseph Hughes, Ph.D.* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/29/2024) |
| 04/29/2024 | 502 | OBJECTION re (374 in 1:22-cv-00397-LEK-KJM) Declaration,,, *of Paul Rosenfeld Ph.D.* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/29/2024) |
| 04/29/2024 | 503 | OBJECTION re (397 in 1:22-cv-00397-LEK-KJM) Declaration *of Elizabeth Witt* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Horan, Alanna) (Entered: 04/29/2024) |
| 04/29/2024 | 504 | OBJECTION re (394 in 1:22-cv-00397-LEK-KJM) Declaration *of Beau Jessup* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 04/29/2024) |
| 04/29/2024 | 505 | OBJECTION re (396 in 1:22-cv-00397-LEK-KJM) Declaration *of Sheena Jessup* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 04/29/2024) |

| 04/30/2024 | 506 | ORDER ON THE USE OF DEFENSE CRITICAL INFRASTRUCTURE SECURITY INFORMATION (DCRIT) AT TRIAL - Signed by JUDGE LESLIE E. KOBAYASHI on 4/30/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/30/2024) |
|---|---|---|
| 04/30/2024 | 507 | AMENDED JOINT STIPULATION ON TESTIMONY OF ERNEST Y. W. LAU - Signed by JUDGE LESLIE E. KOBAYASHI.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/30/2024) |
| 04/30/2024 | 508 | JOINT STIPULATION ON ADMISSION OF EXHIBITS - Signed by JUDGE LESLIE E. KOBAYASHI on 4/30/2024. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/30/2024) |
| 04/30/2024 | 509 | JOINT STIPULATION ON REMOTE WITNESSES TO APPEAR VIA ZOOM ACCESS - Signed by JUDGE LESLIE E. KOBAYASHI.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 04/30/2024) |
| 04/30/2024 | 510 | EP: Non Jury Trial (Day 2) held. Plaintiff and Defendant representatives for both sides present.<br><br>Plaintiffs Witness sworn & testified:<br>Patrick Feindt Jr., Re-direct continued from 4/29/2024.<br>Joseph Hughes, (direct testimony by declaration), Cross Examination, re-direct.<br>Paul Rosenfeld, (direct testimony by declaration), Cross Examination, re-direct.<br>Sheena Jessup, (direct testimony by declaration), Cross Examination, re-direct.<br>Beau Jessup, (direct testimony by declaration), Cross Examination, re-direct.<br>Elizabeth Witt, (direct testimony by declaration), Cross Examination, re-direct.<br><br>ADMITTED EXHBITS: PX-1284(stipulated), PX-1057(stipulated), PX-1063(stipulated), PX-1058(stipulated), PX-2264 (stipulated), PX-2410, DX-3032, DX-3051, DX-3245, DX-3246, JX-0002, JX-0044.<br><br>Further Non Jury Trial Day 3 set for Wednesday 5/1/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 04/30/2024) |
| 04/30/2024 | 511 | OBJECTION re (391 in 1:22-cv-00397-LEK-KJM) Declaration *of Richelle Dietz* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 04/30/2024) |
| 04/30/2024 | 512 | OBJECTION re (386 in 1:22-cv-00397-LEK-KJM) Declaration *of James Spira* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Horan, Alanna) (Entered: 04/30/2024) |
| 04/30/2024 | 513 | OBJECTION re (390 in 1:22-cv-00397-LEK-KJM) Declaration *of Bryan Dietz* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457- |

| | | |
|---|---|---|
| | | LEK-KJM, 1:24-cv-00059-LEK-KJM(Allison, Anna) (Entered: 04/30/2024) |
| 04/30/2024 | [514](#) | OBJECTION re (387 in 1:22-cv-00397-LEK-KJM) Declaration *of Steven Storage, MD* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/30/2024) |
| 04/30/2024 | [515](#) | OBJECTION re (387 in 1:22-cv-00397-LEK-KJM) Declaration *of Steven Storage, MD (CORRECTED)* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 04/30/2024) |
| 04/30/2024 | [516](#) | Exhibit List . filed by United States of America, The.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 04/30/2024) |
| 05/01/2024 | [517](#) | RESPONSE re (425 in 1:22-cv-00397-LEK-KJM) Designation of Transcripts, *Plaintiffs' Response to the Government's Objections and Counter-Designations for Dr. Diana Felton* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 05/01/2024) |
| 05/01/2024 | [518](#) | Non Jury Trial (Day 3) held. Plaintiff and Defendant representatives for both sides present.<br><br>Plaintiffs Witness sworn & testified:<br>Richelle Dietz, (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br>Bryan Dietz Jr., (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br>Steven Storage, (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br><br>Court hears argument regarding testimony of James Spira. - J. Spira testimony will be excluded.<br><br>Court hears 702 argument regarding witness testimony of Roger Brewer and David Oh. The matter is taken under advisement.<br><br>ADMITTED EXHBITS: PX-1470(stipulated), PX-2255(stipulated), DX-3057, DX-3058,<br><br>Further Non Jury Trial Day 4 set for Thursday 5/2/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/01/2024) |
| 05/01/2024 | [519](#) | Declaration *of Garret J. Hoe, CPA.* (Attachments: # [1](#) Appendix, # [2](#) Exhibit A, # [3](#) Exhibit B-Part 1, # [4](#) Exhibit B-Part 2, # [5](#) Exhibit B-Part 3, # [6](#) Exhibit B-Part 4, # [7](#) Exhibit C, # [8](#) Exhibit C-1, # [9](#) Exhibit D, # [10](#) Exhibit D-1, # [11](#) Exhibit E, # [12](#) Exhibit F, # [13](#) Exhibit G, # [14](#) Exhibit H, # [15](#) Exhibit I, # [16](#) Exhibit J, # [17](#) Exhibit K, # [18](#) Exhibit L, # [19](#) Exhibit M, # [20](#) Exhibit N, # [21](#) Exhibit O, # [22](#) Exhibit P, # [23](#) Exhibit Q, # [24](#) Exhibit R, # [25](#) Exhibit S, # [26](#) Exhibit T, # [27](#) Exhibit U, # [28](#) Exhibit V, # [29](#) Exhibit W, # [30](#) Exhibit X, # [31](#) Exhibit Y, # [32](#) Exhibit Z, # [33](#) Exhibit AA, # [34](#) Exhibit BB, # [35](#) Exhibit CC, # [36](#) Exhibit DD, # [37](#) Exhibit EE, # [38](#) Exhibit FF, # [39](#) Exhibit GG, # [40](#) Exhibit HH, # [41](#) Exhibit II, # [42](#) Exhibit JJ, # [43](#) Exhibit KK, # [44](#) Exhibit LL, # [45](#) Exhibit MM, # [46](#) Exhibit NN, # [47](#) Exhibit OO, # [48](#) Exhibit PP, # [49](#) Exhibit QQ, # [50](#) Exhibit RR, # [51](#) Exhibit SS, # [52](#) Exhibit TT, # [53](#) Exhibit UU, # [54](#) Exhibit VV, # [55](#) Exhibit WW, # [56](#) Exhibit XX, # [57](#) Exhibit YY)Associated Cases: 1:22-cv-00397-LEK- |

| | | |
|---|---|---|
| | | KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/01/2024) |
| 05/01/2024 | 520 | OBJECTION re (398 in 1:22-cv-00397-LEK-KJM) Declaration *of Brian Jessup* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 05/01/2024) |
| 05/01/2024 | 521 | Designation of Transcripts - *B.J.J. Deposition.* filed by United States of America. (Attachments: # 1 Exhibit A)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 05/01/2024) |
| 05/01/2024 | 522 | OBJECTION re (366 in 1:22-cv-00397-LEK-KJM) Declaration *of Dr. Andrew Clark* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 05/01/2024) |
| 05/02/2024 | 523 | STIPULATED ORDER RELATING TO THE TRIAL DECLARATION OF CYNTHIA FRICKE (ECF 399 ) - Signed by JUDGE LESLIE E. KOBAYASHI on 5/1/2024. (Attachments: # 1 Exhibit A)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/02/2024) |
| 05/02/2024 | 524 | Amended Declaration *of Margot Burns*. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) (Entered: 05/02/2024) |
| 05/02/2024 | 525 | EP: Non Jury Trial (Day 4) held.Plaintiff and Defendant representatives for both sides present.Preliminary matters discussed.<br><br>Plaintiffs Witness present by Video Teleconference ("VTC") sworn & testified:<br>Brian Jessup, by VTC (direct testimony by declaration), No Cross Examination, re-direct.<br>Breanna Jessup, by VTC (direct testimony by declaration), No Cross Examination, re-direct.<br>Melisa Vargo, (direct testimony by declaration), Cross Examination, re-direct.<br>Andrew Clark, (direct testimony by declaration), Cross Examination, re-direct.<br><br>ADMITTED EXHBITS: PX-1673(stipulated), PX-1672 (stipulated).<br><br>Further Non Jury Trial Day 5 set for Friday 5/3/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/02/2024) |
| 05/02/2024 | 526 | OBJECTION re (364 in 1:22-cv-00397-LEK-KJM) Declaration *of Dr. Kristin Andruska* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 05/02/2024) |
| 05/02/2024 | 527 | OBJECTION re (389 in 1:22-cv-00397-LEK-KJM) Declaration *of Kevin Aubart* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 05/02/2024) |
| 05/02/2024 | 528 | OBJECTION re (99 in 1:24-cv-00059-LEK-KJM, 491 in 1:22-cv-00397-LEK-KJM, 127 in 1:23-cv-00457-LEK-KJM) Stipulation and Order,, (383 in 1:22-cv-00397-LEK-KJM) Declaration,, *of Dr. Steven Bird* filed by United States of America, The. Associated Cases: |

| | | |
|---|---|---|
| | | 1:22-cv-00397-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 05/02/2024) |
| 05/02/2024 | 529 | OBJECTION re (128 in 1:24-cv-00059-LEK-KJM, 524 in 1:22-cv-00397-LEK-KJM, 156 in 1:23-cv-00457-LEK-KJM) Declaration *of Margot Burns* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Horan, Alanna) (Entered: 05/02/2024) |
| 05/03/2024 | 530 | STIPULATED ORDER RELATING TO THE TRIAL DECLARATION OF MARGOT BURNS (403) - Signed by JUDGE LESLIE E. KOBAYASHI on 5/2/2024. (Attachments: # 1 Exhibit A)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/03/2024) |
| 05/03/2024 | 531 | EP: Non Jury Trial (Day 5) held. Plaintiff and Defendant representatives for both sides present. Preliminary matters discussed.<br><br>Plaintiffs Witness present by Video Teleconference ("VTC") sworn & testified:<br>Steven Bird, (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br>Margot Burns, by VTC (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br>Kevin Aubart, (direct testimony by declaration), Cross Examination, re-direct.<br>Kristin Andruska, (direct testimony by declaration), Cross Examination, re-direct.<br><br>ADMITTED EXHBITS: PX-2186 (stipulated), DX-3225 (stipulated), PX-2411, PX-2215 (stipulated), PX-1205 (stipulated), DX-3036, DX-3212 (stipulated), PX-2286 (stipulated), PX-2294 (stipulated), PX-2294, PX-2296.<br><br>Further Non Jury Trial Day 6 set for Tuesday 5/7/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/03/2024) |
| 05/06/2024 | 532 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR DR. KEVIN NAKAMURA, [FILED 4/15/24 (DKT. NO. 430)]<br><br>Defendant United States of America ("Defendant") filed its objections to the portions of the deposition of Dr. Kevin Nakamura designated by Plaintiffs. See Def.'s Objections and Counter-Designations for Dr. Kevin Nakamura filed 4/15/24 (dkt. no. 430).<br><br>The Court having reviewed the deposition designations and objections hereby rules as follows:<br><br>The objections are overruled as to 20:3-24; 21:2-25; 22:1-14; 108:4-24; 109:1-21.<br><br>The remaining objections are sustained and the testimony will not be considered by the Court.<br><br>(JUDGE LESLIE E. KOBAYASHI)(NAL) (Entered: 05/06/2024) |
| 05/06/2024 | 533 | REPORT of Planning Meeting *regarding Fed. R. Civ. P. 26(f) for Hughes v. USA.* Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/06/2024) |

| 05/06/2024 | 534 | Scheduling Conference Statement by *Hughes v USA*. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/06/2024) |
|---|---|---|
| 05/06/2024 | 535 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR DR. ROGER BREWER, [FILED 4/15/24 (DKT. NO. 421] (JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/06/2024) |
| 05/06/2024 | 536 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR JOHN OH, [FILED 4/15/24 (DKT. NO. 432)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 537 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR DR. DIANA FELTON, [FILED 4/15/24 (DKT. NO. 425)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 538 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR DR. JENNIFER CANTER, [FILED 4/15/24 (DKT. NO. 422)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 539 | AMENDED DOCUMENT by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Amendment to (383 in 1:22-cv-00397-LEK-KJM) Declaration,, *Amendment to the Declaration of Dr. Bird regarding Certain Incorrectly Cited Exhibit and Bates Numbers*. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/06/2024) |
| 05/06/2024 | 540 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS FOR JOSPEH NELL, [FILED 4/15/24 (DKT. NO. 431)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 541 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR JAMES WATERS, [FILED 4/15/24 (DKT.NO. 434)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 542 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR CHRISTOPHER CAVANAUGH, [FILED 4/15/24 (DKT. NO. 423)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 543 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR DARRELL FELDER, [FILED 4/15/24 (DKT.NO. 424)]. (JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/06/2024) |
| 05/06/2024 | 544 | OBJECTION re (367 in 1:22-cv-00397-LEK-KJM) Declaration,, *Plaintiffs' Objections to Trial Declaration of Sherri Eng* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/06/2024) |

| 05/06/2024 | 545 | Amended Declaration re (Page ID #: 23600059-LEK-KJM, 519 in 1:22-cv-00397-LEK-KJM) Declaration,,,, . (Attachments: # 1 Exhibit Revised Medical Cost Charts)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/06/2024) |
|---|---|---|
| 05/07/2024 | 546 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR ERIK SPITZER, [FILED 4/15/24 (DKT. NO. 433)].<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/07/2024) |
| 05/07/2024 | 547 | EO: COURT'S RULING ON UNITED STATES' OBJECTIONS AND COUNTER-DESIGNATIONS FOR TIMOTHY KOTT, [FILED 4/15/24 (DKT. NO. 428)].<br><br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/07/2024) |
| 05/07/2024 | 548 | STIPULATED FACTS REGARDING THE WATER SYSTEM - Signed by JUDGE LESLIE E. KOBAYASHI. (Attachments: # 1 Exhibit A PX-1222-0060, # 2 Exhibit B JX-0048_00001)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/07/2024) |
| 05/07/2024 | 549 | STIPULATED ORDER RELATING TO THE TRIAL DECLARATIONS OF MARGOT BURNS (ECF 524) AND GARRET HOE (ECF 519 AND 545) - Signed by JUDGE LESLIE E. KOBAYASHI. (Attachments: # 1 Exhibit A)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/07/2024) |
| 05/07/2024 | 550 | EP: Non Jury Trial (Day 6) held. Plaintiff and Defendant representatives for both sides present.<br><br>Plaintiffs Witness sworn & testified:<br>Paul Rosenfeld (re-called, previously sworn), Direct, Cross Examination.<br>Garret Hoe, (direct testimony by declaration), Cross Examination, re-direct.<br><br>Plaintiffs address admitted exhibits. Court directs the Plaintiffs to file a list of ten (10) exhibits and it will be received.<br><br>Plaintiffs rests.<br><br>Defense Witness sworn & testified:<br>Sherri Eng, (direct testimony by declaration), Cross Examination, re-direct, re-cross.<br>Michael McGinnis, (direct testimony by declaration), Cross Examination, re-direct.<br><br>ADMITTED EXHBITS: JX-0048 (stipulated), PX-1222 (stipulated), JX-0014, PX-1210 (stipulated), PX-1995, PX-1607 (stipulated), PX-1488 (stipulated), JX-0028 (stipulated), PX-1504 (stipulated), PX-2412, PX-1559 (stipulated), DX-3247, DX3248.<br><br>Further Non Jury Trial Day 7 set for Wednesday 5/8/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(afe) (Entered: 05/07/2024) |
| 05/07/2024 | 551 | OBJECTION re (376 in 1:22-cv-00397-LEK-KJM) Declaration,, *Plaintiffs' Objections to Trial Declaration of Walter M. Grayman, Ph.D.* filed by Kevin Aubart, Richelle Dietz, |

| | | |
|---|---|---|
| | | Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/07/2024) |
| 05/07/2024 | 552 | OBJECTION re (332 in 1:22-cv-00397-LEK-KJM) Declaration,,,, *Plaintiffs' Objections to Trial Declaration of Robyn L. Prueitt, Ph.D.* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/07/2024) |
| 05/08/2024 | 553 | EO: COURT ORDER DENYING AS MOOT DEFENDANT'S MOTION TO EXCLUDE UNDISCLOSED EXPERT TESTIMONY OF MR. LAU, DR. DENOVIO, AND DR. NORFLEET [FILED 4/24/24 (DKT. NO. 465)]<br><br>(JUDGE LESLIE E. KOBAYASHI)(shm) (Entered: 05/08/2024) |
| 05/08/2024 | 554 | STIPULATION REGARDING DISCOVERY COORDINATION MEET AND CONFER DEADLINE - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 5/8/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/08/2024) |
| 05/08/2024 | 555 | Email to Courtroom Manager regarding the parties' joint request for clarification as to the upcoming deadlines in *Whaley v. United States*, CV 23-00457 LEK-KJM and *Hughes v. United States*, CV 24-00059 LEK-KJM, dated May 8, 2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/08/2024) |
| 05/08/2024 | 556 | EO: In light of the 555 joint email dated May 8, 2024, the Court VACATES the Rule 16 Scheduling Conference set for May 9, 2024 in *Hughes v. United States*, CV 24-00059 LEK-KJM, and the trial date and all pretrial deadlines in *Whaley v. United States*, CV 23-00457 LEK-KJM.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 05/08/2024) |
| 05/08/2024 | 557 | ORDER GRANTING ADMISSION OF PLAINTIFFS' EXHIBITS - Signed by JUDGE LESLIE E. KOBAYASHI on 5/8/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/08/2024) |
| 05/08/2024 | 558 | EP: Non Jury Trial (Day 7) held. Plaintiff and Defendant representatives for both sides present.<br><br>Defense Witness sworn & testified:<br>Walter Grayman, (direct testimony by declaration), cross examination.<br>Robyn Prueitt, (direct testimony by declaration), cross examination.<br><br>ADMITTED EXHIBITS: PX-1236, PX-1183 (stipulated), DX-3090, DX-3084, DX-3083, DX-3087, DX-3088, DX-3091, DX-3128 through DX-3152. |

Case 1:22-cv-00397-LEK-KJM    Document 654-5    Filed 11/14/25    Page 262 of 276
PageID #:7292

| | | |
|---|---|---|
| | | Further Non-Jury Trial, Day 8 set for 5/9/2024 Thursday, 5/9/2024 at 09:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/08/2024) |
| 05/08/2024 | 559 | OBJECTION re (368 in 1:22-cv-00397-LEK-KJM) Declaration, *Plaintiffs' Objections to Trial Declaration of Carmen DeLeon* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/08/2024) |
| 05/08/2024 | 560 | OBJECTION re (384 in 1:22-cv-00397-LEK-KJM) Declaration, *Plaintiffs' Objections to Trial Declaration of Timur Durrani* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/08/2024) |
| 05/08/2024 | 561 | OBJECTION re (345 in 1:22-cv-00397-LEK-KJM) Declaration, *Plaintiffs' Objections to Trial Declaration of Dr. Barry Gordon* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/08/2024) |
| 05/08/2024 | 562 | Amended Declaration re (368 in 1:22-cv-00397-LEK-KJM) Declaration, *of Carmen DeLeon*. (Attachments: # 1 Declaration of Ms. DeLeon, # 2 Exhibit B)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 05/08/2024) |
| 05/08/2024 | 563 | Amended Declaration *of Erick West*. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Horan, Alanna) (Entered: 05/08/2024) |
| 05/09/2024 | 564 | JOINT STIPULATION ON REMOTE WITNESS TO APPEAR VIA ZOOM ACCESS - Signed by JUDGE LESLIE E. KOBAYASHI.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/09/2024) |
| 05/09/2024 | 565 | EP: Non Jury Trial (Day 8) held. Plaintiff and Defendant representatives for both sides present.<br><br>Defense Witness sworn & testified:<br>Barry Gordon, (via video tele-conference - direct testimony by declaration), cross examination.<br>Lyle Burgoon, (direct testimony by declaration), cross examination, re-direct, re-cross.<br>Timur Durrani, (direct testimony received by declaration).<br>Carmen DeLeon, (direct testimony by declaration), cross examination, re-direct.<br><br>ADMITTED EXHIBITS: DX-3092 - DX-3094, DX-3096, PX-2416. |

Court addresses parties regarding process for closing briefs and protocol for oral closing.Parties to meet and confer regarding oral closing and advise the Court.

Further Non-Jury Trial, Day 9 is SET for 5/10/2024 at 9:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI.

(Reporter-Debra Read)
(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/09/2024)

| 05/09/2024 | 566 | OBJECTION re (359 in 1:22-cv-00397-LEK-KJM) Declaration *Plaintiffs' Objections to Trial Declaration of Dr. Richard Ruck* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/09/2024) |
|---|---|---|
| 05/09/2024 | 567 | OBJECTION re (382 in 1:22-cv-00397-LEK-KJM) Declaration,, *of Dr. Michael Kosnett* filed by Patrick Feindt, Jr. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/09/2024) |
| 05/09/2024 | 570 | AMENDED EP: Non Jury Trial (Day 8) held. Plaintiff and Defendant representatives for both sides present.<br><br>Defense Witness sworn & testified:<br>Barry Gordon, (via video tele-conference - direct testimony by declaration), cross examination.<br>Lyle Burgoon, (direct testimony by declaration), cross examination, re-direct, re-cross.<br>Timur Durrani, (direct testimony received by declaration).<br>Carmen DeLeon, (direct testimony by declaration), cross examination, re-direct.<br><br>ADMITTED EXHIBITS: DX-3092 - DX-3094, DX-3096, PX-2416; **DX-3097 - DX-3126.**<br><br>Court addresses parties regarding process for closing briefs and protocol for oral closing.Parties to meet and confer regarding oral closing and advise the Court. Further Non-Jury Trial, Day 9 is SET for Friday, 5/10/2024 at 9:00 AM in Aha Nonoi before Judge Leslie E. Kobayashi.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/13/2024) |
| 05/10/2024 | 568 | EP: Non Jury Trial (Day 9) held. Plaintiff and Defendant representatives for both sides present.<br><br>Defense Witness, plaintiffs waive cross examination.<br>Michael Kosnett, (direct testimony received by declaration).<br>Richard Ruck, (direct testimony received by declaration).<br>Erick West, (direct testimony received by declaration).<br><br>ADMITTED EXHIBITS: DX-3177, DX-3178, DX-3180, DX-3181, DX-3184, DX-3188, DX-3189, DX-3194, DX-3196.<br><br>Parties address the Court regarding proposed post-trial briefing schedule. Court to provide parties with a proposed briefing schedule. Parties are directed to review and provide feedback to the proposed briefing schedule.<br><br>Further Non-Jury Trial, Day 10 SET for 5/13/2024 at 9:00 AM in Aha Nonoi before JUDGE LESLIE E. KOBAYASHI. |

| | | (Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/10/2024) |
|---|---|---|
| 05/13/2024 | 569 | Exhibit List *Amended through May 10, 2024.* filed by United States of America, The.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 05/13/2024) |
| 05/13/2024 | 571 | EP: Non Jury Trial (Day 10) held.<br><br>Plaintiff and Defendant representatives for both sides present.<br><br>Defense Witness:<br>Eric Smith, (direct testimony by declaration), cross-examination, re-direct, re-cross.<br><br>Defense rests.<br><br>ADMITTED EXHIBITS: PX-1144 (stipulated), PX-1206 (stipulated), PX-1198 and PX-1583 (admitted by Order at DKT # 557).<br><br>Closing arguments heard.<br><br>Parties to submit closing briefings. Court to issue Order directing post-trial briefing.<br><br>(Reporter-Debra Read)<br>(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/13/2024) |
| 05/13/2024 | 572 | AMENDED DOCUMENT by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Amendment to (402 in 1:22-cv-00397-LEK-KJM) Declaration *Amended Declaration of Plaintiff, Nastasia Freeman.* (Attachments: # 1 Exhibit A-Q)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/13/2024) |
| 05/13/2024 | 573 | MOTION to Seal Document *Portions of Trial Exhibits Containing DCRIT Material* Kenneth Alexander Haywood appearing for Defendant United States of America (Attachments: # 1 Memorandum in Support, # 2 Declaration of Captain Mark D. Sohaney, # 3 Declaration of Rear Admiral Marc F. Williams, # 4 Proposed Order)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Haywood, Kenneth ) (Entered: 05/13/2024) |
| 05/14/2024 | 574 | ORDER GRANTING UNITED STATES' MOTION TO SEAL PORTIONS OF TRIAL EXHIBITS NOS. PX-1109, PX-1467, PX-1468, AND PX-1622 granting (573) Motion to Seal Document (573 in 1:22-cv-00397-LEK-KJM, 185 in 1:23-cv-00457-LEK-KJM, 157 in 1:24-cv-00059-LEK-KJM) - Signed by JUDGE LESLIE E. KOBAYASHI on 5/14/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/14/2024) |
| 05/14/2024 | 575 | REDACTION to (382 in 1:22-cv-00397-LEK-KJM) Declaration,, *Amended Medical Composites* by United States of America. (Attachments: # 1 Exhibit Medical Composite - Richelle Dietz, # 2 Exhibit Medical Composite - Patrick Feindt Jr, # 3 Exhibit Medical Composite - Nastasia Freeman, # 4 Exhibit Medical Composite - Sheena Jessup, # 5 Exhibit Medical Composite - Elizabeth Witt)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 05/14/2024) |

| 05/14/2024 | 576 | REDACTION to (384 in 1:22-cv-00397-LEK-KJM) Declaration, *Amended Medical Composites* by United States of America. (Attachments: # 1 Exhibit Medical Composite - V.D., # 2 Exhibit Medical Composite - P.G.F., # 3 Exhibit Medical Composite - P.R.F., # 4 Exhibit Medical Composite - K.F., # 5 Exhibit Medical Composite - D.F.)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 05/14/2024) |
|---|---|---|
| 05/14/2024 | 577 | TRANSCRIPT of NJT DAY 1 Proceedings held on 04/29/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 232 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Additional attachment(s) added on 1/10/2025: # 1 Transcript re NON-JURY TRIAL DAY 1 ) (dr). <span style="font-size:smaller">Modified on 3/24/2025 The Non-Jury Day 3 trial transcript was inadvertently attached and remains restricted. Please refer to ECF No. 579 (eta).</span> (Entered: 05/14/2024) |
| 05/14/2024 | 578 | TRANSCRIPT of NJT DAY 2 Proceedings held on 04/30/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 207 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 579 | TRANSCRIPT of NJT DAY 3 Proceedings held on 05/01/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 125 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 580 | TRANSCRIPT of NJT DAY 4 Proceedings held on 05/02/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 104 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. |

| | | Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
|---|---|---|
| 05/14/2024 | 581 | TRANSCRIPT of NJT DAY 5 Proceedings held on 05/03/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 148 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 582 | TRANSCRIPT of NJT DAY 6 Proceedings held on 05/072024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 118 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 583 | TRANSCRIPT of NJT DAY 7 Proceedings held on 05/08/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 102 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 584 | TRANSCRIPT of NJT DAY 8 Proceedings held on 05/09/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 67 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 585 | TRANSCRIPT of NJT DAY 9 Proceedings held on 05/10/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 30 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited |

| | | |
|---|---|---|
| | | to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 586 | TRANSCRIPT of NJT DAY 10 Proceedings held on 05/13/2024, before Judge Leslie E. Kobayashi. Court Reporter - Debi Read, Telephone number - 808-541-2062,Email Address - readit3949@gmail.com. PP. - 67 **90-Day Transcript Restriction:** PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/3/2024. Redacted Transcript Deadline set for 6/12/2024. Release of Transcript Restriction set for 8/9/2024. (Read, Debra) (Entered: 05/14/2024) |
| 05/14/2024 | 587 | EO: COURT ORDER DIRECTING POST-TRIAL BRIEFING

The briefing schedule shall be:

Plaintiffs' Closing Argument Brief is due on **June 4, 2024.**
Defendant's Closing Argument Brief is due on **June 25, 2024.**
Plaintiffs' Rebuttal Brief is due on **July 12, 2024.**

(JUDGE LESLIE E. KOBAYASHI)(nal) (Entered: 05/14/2024) |
| 05/15/2024 | 588 | MOTION Admission of Defendant United States' Additional Exhibits *with Certificate of Service and Proposed Order* Rosemary C. Yogiaveetil appearing for Defendant United States of America, The (Attachments: # 1 Exhibit Proposed Order for Admission of Def. United States' Exhibits)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 05/15/2024) |
| 05/15/2024 | 589 | ORDER GRANTING DEFENDANT UNITED STATES' MOTION FOR ADMISSION OF EXHIBITS granting (588) Motion in case 1:22-cv-00397-LEK-KJM; granting (189) Motion in case 1:23-cv-00457-LEK-KJM; granting (161) Motion in case 1:24-cv-00059-LEK-KJM - Signed by JUDGE LESLIE E. KOBAYASHI on 5/15/2024.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/15/2024) |
| 05/16/2024 | 590 | STATUS REPORT *(Joint) on Using the Results of the Feindt Bellwether Trial to Resolve Remaining Cases* by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 05/16/2024) |
| 05/17/2024 | 591 | Exhibit List *Plaintiffs' Final Admitted Trial Exhibits List*. filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 05/17/2024) |
| 05/21/2024 | 592 | Exhibit List *Def. United States of America's Final List of Exhibits Admitted at Trial*. filed by United States of America, The.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 05/21/2024) |

| 05/28/2024 | 593 | MOTION for Discovery *Proposed Deposition Coordination Order* Caroline Stanton appearing for Defendant United States of America (Attachments: # 1 Exhibit A, Proposed Deposition Coordination Order)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 05/28/2024) |
|---|---|---|
| 05/30/2024 | 594 | EO: The Court finds 593 The United States' Motion for a Deposition Coordination Order suitable for disposition without a hearing pursuant to Local Rule 7.1(c). Briefing shall be in accordance with Local Rule 7.2.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM

(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 05/30/2024) |
| 06/04/2024 | 595 | TRIAL BRIEF *Plaintiffs' Closing Argument Brief*. filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. (Attachments: # 1 Exhibit 1)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 06/04/2024) |
| 06/06/2024 | 596 | MOTION to Stay *Depositions* Rosemary C. Yogiaveetil appearing for Defendant United States of America, The (Attachments: # 1 Memorandum in Support of United States' Motion, # 2 Exhibit A. Draft Stipulation Agreed to by All Parties Except Wyatt Plaintiffs, # 3 Proposed Order)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 06/06/2024) |
| 06/06/2024 | 597 | CERTIFICATE OF SERVICE by United States of America, The re (169 in 1:24-cv-00059-LEK-KJM) MOTION to Stay *Depositions* Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) (Entered: 06/06/2024) |
| 06/10/2024 | 598 | EO: The Court finds 596 The United States' Motion to Stay Depositions suitable for disposition without a hearing pursuant to Local Rule 7.1(c). Briefing shall be in accordance with Local Rule 7.2.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM

(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 06/10/2024) |
| 06/11/2024 | 599 | RESPONSE in Support re (593 in 1:22-cv-00397-LEK-KJM, 166 in 1:24-cv-00059-LEK-KJM, 194 in 1:23-cv-00457-LEK-KJM) MOTION for Discovery *Deposition Coordination Order* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 06/11/2024) |
| 06/20/2024 | 600 | RESPONSE in Support re (169 in 1:24-cv-00059-LEK-KJM, 197 in 1:23-cv-00457-LEK-KJM, 596 in 1:22-cv-00397-LEK-KJM) MOTION to Stay *Depositions* filed by Jessica Whaley, Jaclyn Hughes, Patrick Feindt, Jr. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 06/20/2024) |
| 06/25/2024 | 601 | TRIAL BRIEF *United States' Closing Argument Brief*. filed by United States of America, The. (Attachments: # 1 Exhibit A, Summary of Acute Symptoms, # 2 Exhibit B, USA Damages Chart)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Stanton, Caroline) (Entered: 06/25/2024) |

| 07/04/2024 | 602 | REPLY in Support of re ( 596 in 1:24-cv-00059-LEK-KJM) United States' MOTION to Stay *Depositions and Certificate of Service* filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Yogiaveetil, Rosemary) Modified on 7/5/2024 (eta). (Entered: 07/04/2024) |
|---|---|---|
| 07/12/2024 | 603 | TRIAL BRIEF *PLAINTIFFS REBUTTAL TO UNITED STATES CLOSING ARGUMENT BRIEF.* filed by Patrick Feindt, Jr. (Attachments: # 1 Exhibit 1 ~~(provisionally sealed)~~ (unsealed per ECF No. 611 ) )Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Baehr, Kristina) ~~Modified on 7/17/2024 to provisionally seal Exhibit 1 pursuant to ECF No. 605 (eta).~~ Modified on 7/31/2024 to unseal Exhibit 1 per ECF No. 611 (eta). (Entered: 07/12/2024) |
| 07/14/2024 | 604 | MOTION to File Documents under Seal *Plaintiffs' Exhibit 1 in Support of Rebuttal Closing Argument Brief [ECF No. 603-1]* Lyle S. Hosoda appearing for Plaintiffs Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/14/2024) |
| 07/17/2024 | 605 | EO: ORDER GRANTING PLAINTIFFS' MOTION TO FILE UNDER SEAL PLAINTIFFS' EXHIBIT 1 IN SUPPORT OF REBUTTAL CLOSING ARGUMENT BRIEF [ECF NO. 603-1]; AND DIRECTING PLAINTIFFS TO FILE A SUPPLEMENTAL BRIEF<br><br>... Because Plaintiffs have not set forth the legal basis to seal Exhibit 1 as required by Rule LR5.2(c) of the Local Rules of Practice for the United States District Court for the District of Hawaii, and because it is uncertain whether the arbitration award is subject to a confidentiality agreement, the Court DIRECTS Plaintiffs to file a supplemental brief stating the legal basis for confidentiality of Exhibit 1. Plaintiffs must submit a supplemental brief stating the legal basis for confidentiality of Exhibit 1 by **July 29, 2024**.<br><br>IT IS SO ORDERED.<br><br>Please refer to court's attached minute order for further details on motion.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM<br>(JUDGE LESLIE E. KOBAYASHI)(shm) (Entered: 07/17/2024) |
| 07/17/2024 | 606 | ORDER GRANTING UNITED STATES' MOTION FOR A DEPOSITION COORDINATION ORDER AND DENYING WYATT PLAINTIFFS' MOTION TO ENTER DEPOSITION PROTOCOL (593) Motion for Discovery in case 1:22-cv-00397-LEK-KJM; granting (194) Motion for Discovery in case 1:23-cv-00457-LEK-KJM; granting (166) Motion for Discovery in case 1:24-cv-00059-LEK-KJM - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 7/17/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 07/17/2024) |
| 07/17/2024 | 607 | ORDER GRANTING UNITED STATES' MOTION TO STAY DEPOSITIONS granting (596) Motion to Stay in case 1:22-cv-00397-LEK-KJM; granting (197) Motion to Stay in case 1:23-cv-00457-LEK-KJM; granting (169) Motion to Stay in case 1:24-cv-00059-LEK-KJM - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 7/17/2024. |

All depositions shall be stayed in the *Feindt, Whaley, Hughes, Williams, Wyatt,* and *Alaimaleata* cases until September 1, 2024, or such date as the district court issues its ruling in the *Feindt* bellwether trial, whichever is earlier. The parties shall meet and confer during the week of August 19, 2024 if the district court has not yet issued a ruling in the *Feindt* bellwether trial to discuss whether to extend the stay.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 07/17/2024)

| 07/17/2024 | 608 | DEPOSITION COORDINATION ORDER - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 7/17/2024.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 07/17/2024) |
|---|---|---|
| 07/22/2024 | 609 | NOTICE by United States of America *(Withdrawal of M. Kies)* United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Kies, Marianne) (Entered: 07/22/2024) |
| 07/29/2024 | 610 | Supplemental Brief re (206 in 1:23-cv-00457-LEK-KJM, 604 in 1:22-cv-00397-LEK-KJM, 178 in 1:24-cv-00059-LEK-KJM) MOTION to File Documents under Seal *Plaintiffs' Exhibit 1 in Support of Rebuttal Closing Argument Brief [ECF No. 603-1]*, (605 in 1:22-cv-00397-LEK-KJM, 605 in 1:22-cv-00397-LEK-KJM, 179 in 1:24-cv-00059-LEK-KJM, 179 in 1:24-cv-00059-LEK-KJM, 207 in 1:23-cv-00457-LEK-KJM, 207 in 1:23-cv-00457-LEK-KJM) Order on Motion to File Documents Under Seal,,,,, Terminate Motion Deadlines/Hearings (inc F&R),,,, . Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/29/2024) |
| 07/31/2024 | 611 | EO: COURT ORDER DIRECTING THE CLERK'S OFFICE TO UNSEAL DOCKET NO. 603-1<br><br>...Because Plaintiffs have not articulated a compelling reason to file Exhibit 1 under seal, nor has the Court identified a compelling reason after reviewing Exhibit 1, Exhibit 1 must be unsealed. The Court DIRECTS the Clerks Office to un-seal Exhibit 1.<br><br>Please refer to court's attached minute order for further details.<br><br>(JUDGE LESLIE E. KOBAYASHI)(tl) (Entered: 07/31/2024) |
| 08/29/2024 | 612 | NOTICE *of Motion to Continue Stay of Depositions* by Jamie Williams Jamie Williams. (Attachments: # 1 Exhibit Exhibit A, # 2 Certificate of Service Certificate of Service)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:24-cv-00059-LEK-KJM(Smith, Paul) Modified on 9/4/2024 (eta). (Entered: 08/29/2024) |
| 08/30/2024 | 613 | STATEMENT in Support *of Motion to Stay of Depositions* filed by United States of America. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Ellison, Anna) (Entered: 08/30/2024) |
| 08/30/2024 | 614 | STATEMENT of No Opposition *to Motion to Extend Stay of Depositions* filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 08/30/2024) |
| 08/30/2024 | 615 | EO: The Court previously granted the United States' motion to stay all depositions until September 1, 2024, in the following pending Federal Tort Claims Act cases: (1) *Feindt v. United States*, Civil No. 22-00397 LEK-KJM, ECF No. 607; (2) *Whaley v. United States*, Civil No. 23-00457 LEK-KJM, ECF No. 209; and (3) *Hughes v. United States*, Civil No. |

24-00059 LEK-KJM, ECF No. 181; (4) *Williams v. United States*, Civil No. 23-00028 LEK-KJM, ECF No. 69; (5) *Wyatt v. United States*, Civil No. 23-00065 LEK-KJM, ECF No. 85; and (6) *Alaimaleata v. United States*, Civil No. 23-00164 LEK-KJM, ECF No 76.

On August 29, 2024, the *Williams* Plaintiffs filed a Motion to Continue Stay of Depositions ("Motion"), requesting to extend the current stay for an additional 45 days up to October 15, 2024, or until the district court issues its decision in the *Feindt* bellwether trial, whichever occurs first. If the parties in all cases agree to continue the stay as proposed by the *Williams* Plaintiffs, the parties shall submit a stipulation to extend the stay by September 3, 2024. If the parties do not agree, each party shall file a statement of position regarding the Motion by September 3, 2024, if they have not already done so. IT IS SO ORDERED. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3)

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (Entered: 08/30/2024)

| | | |
|---|---|---|
| 09/05/2024 | 616 | EO: The Court previously granted the United States' motion to stay all depositions until September 1, 2024, in the following pending Federal Tort Claims Act cases: (1) *Feindt v. United States*, Civil No. 22-00397 LEK-KJM, ECF No. 607; (2) *Whaley v. United States*, Civil No. 23-00457 LEK-KJM, ECF No. 209; (3) *Hughes v. United States*, Civil No. 24-00059 LEK-KJM, ECF No. 181; (4) *Williams v. United States*, Civil No. 23-00028 LEK-KJM, ECF No. 69; (5) *Wyatt v. United States*, Civil No. 23-00065 LEK-KJM, ECF No. 85; and (6) *Alaimaleata v. United States*, Civil No. 23-00164 LEK-KJM, ECF No. 76.<br><br>On August 29, 2024, the *Williams* Plaintiffs filed a Motion to Continue Stay of Depositions ("Motion"), requesting to extend the current stay for an additional 45 days up to October 15, 2024, or until the district court issues its decision in the *Feindt* bellwether trial, whichever occurs first. For good cause shown, and given the lack of opposition, the Court GRANTS the Motion. The Court extends the stay of depositions in the aforementioned cases until October 15, 2024, or until the district court issues its decision in the *Feindt* bellwether trial, whichever occurs first. IT IS SO ORDERED.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM<br><br>(MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3) (Entered: 09/05/2024) |
| 02/28/2025 | 617 | MOTION to Withdraw as Attorney Kourtney H. L. M Wong appearing for Plaintiffs Patrick Feindt, Jr, Jessica Whaley, Jaclyn Hughes Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Wong, Kourtney) (Entered: 02/28/2025) |
| 02/28/2025 | 618 | EO: For good cause shown, the Court GRANTS the Motion to Withdraw Appearance of Counsel Kourtney H. Wong. Kourtney H. Wong, Esq., is no longer counsel of record for Plaintiffs, effective immediately. IT IS SO ORDERED. (MAGISTRATE JUDGE KENNETH J. MANSFIELD) (kjm3)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (Entered: 02/28/2025) |
| 03/19/2025 | 619 | MOTION to Withdraw as Attorney *for Plaintiffs* Kourtney H. L. M Wong appearing for Plaintiff Patrick Feindt, Jr Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Wong, Kourtney) (Entered: 03/19/2025) |
| 03/20/2025 | 620 | EO: On February 28, 2025, the Court granted Plaintiffs' Motion to Withdraw Appearance of Counsel Kourtney H. Wong. Because Kourtney H. Wong, Esq., is no longer counsel of record for Plaintiffs, the Court DENIES AS MOOT Plaintiffs' Motion to Withdraw |

| | | Appearance of Counsel Kourtney Wong filed on March 19, 2025. IT IS SO ORDERED. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (Entered: 03/20/2025) |
|---|---|---|
| 05/07/2025 | 621 | PRELIMINARY FINDINGS OF FACT AND CONCLUSIONS OF LAW - Signed by SENIOR JUDGE LESLIE E. KOBAYASHI on 5/7/2025.<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 05/07/2025) |
| 05/20/2025 | 622 | EO: COURT ORDER EXTENDING THE DEADLINE FOR PLAINTIFFS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, AND DEFENDANT'S RESPONSE TO PLAINTIFFS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW<br><br>On May 7, 2025, the Court issued its Preliminary Findings of Fact and Conclusions of Law ("Preliminary FOFCOL"). [Dkt. no. 621.] The Court directed Plaintiffs to file their proposed Findings of Fact and Conclusions of Law ("FOFCOL"), annotated to the record, by June 5, 2025. The Court directed Defendant United States of America ("Defendant") to file its response to Plaintiffs' proposed FOFCOL, annotated to the record, by July 7, 2025. [Preliminary FOFCOL at 2.]<br><br>On May 19, 2025, the Court received a proposed stipulation proposing to extend the deadline for Plaintiffs to file their proposed FOFCOL to June 20, 2025, and for Defendant to file its response to August 6, 2025. In order for court staff to review and prepare the final FOFCOL, the Court declines to approve the proposed deadline extensions, and instead orders more limited extensions. Plaintiffs' proposed FOFCOL, annotated to the record, must be filed by **June 12, 2025.** Defendant's response to Plaintiffs' proposed FOFCOL, annotated to the record, must be filed by **July 11, 2025.**<br><br>IT IS SO ORDERED.<br><br>(JUDGE LESLIE E. KOBAYASHI)(cgc) (Entered: 05/20/2025) |
| 06/12/2025 | 623 | Proposed Findings of Fact. filed by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt.Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 06/12/2025) |
| 07/08/2025 | 624 | Proposed Findings of Fact. filed by United States of America. (Attachments: # 1 Exhibit A (Redline to Pls' Proposed Findings of Fact and Conclusions of Law), # 2 Exhibit B (Clean Version))Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 07/08/2025) |
| 07/15/2025 | 625 | Return of Service on Subpoena Kapilina (HI) Owner, LLC c/o Corporation Service Company was served on 07/03/2025 Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/15/2025) |
| 07/15/2025 | 626 | Return of Service on Subpoena Island Palm Communities LLC c/o CT Corporation System was served on 07/02/2025 Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/15/2025) |
| 07/15/2025 | 627 | Return of Service on Subpoena Ohana Military Communities, LLC Marines c/o Capitol Corporate Services, Inc. was served on 07/03/2025 Associated Cases: 1:22-cv-00397- |

| | | LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/15/2025) |
|---|---|---|
| 07/15/2025 | 628 | Return of Service on Subpoena Ohana Military Communities, LLC Navy c/o Capitol Corporate Services, Inc. was served on 07/03/2025 Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/15/2025) |
| 07/15/2025 | 629 | Return of Service on Subpoena Hickam Communities LLC c/o CT Corporation System was served on 07/03/2025 Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/15/2025) |
| 07/15/2025 | 630 | *** Vacated as to Plaintiffs Timothy Kringle, Kari Michelle Lankin, Rodrick Brooks, Matsumi Taki-Powell, and Barbara Leslie-Laretto per ECF No. 213 *** <br><br> NOTICE VOLUNTARY DISMISSAL WITHOUT PREJUDICE OF CLAIMS AGAINST THE UNITED STATES FOR TIMOTHY KRINGLE, KARI LANKIN, RODRICK BROOKS, MUTSUMI TAKI-POWELL, BARBARA LESLIE-LARETTO, MIGUEL EVANS, AND SERAPHINA COVERSON - Signed by SENIOR JUDGE LESLIE E. KOBAYASHI. <br><br> Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) Modified on 9/19/2025 (eta). (Entered: 07/15/2025) |
| 07/18/2025 | 631 | STIPULATION *regarding Timeline to Amend Operative Complaints* by Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Hosoda, Lyle) (Entered: 07/18/2025) |
| 07/21/2025 | 632 | STIPULATION REGARDING TIMELINE TO AMEND OPERATIVE COMPLAINTS - Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 7/21/2025. <br><br> Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 07/21/2025) |
| 08/07/2025 | 633 | FINDINGS OF FACT AND CONCLUSIONS OF LAW (as to CV 1:22-cv-00397-LEK-KJM) - Signed by SENIOR JUDGE LESLIE E. KOBAYASHI on 8/7/2025. <br><br> Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK- KJM (eta) Modified on 8/12/2025 (eta). (Entered: 08/07/2025) |
| 08/12/2025 | 634 | NOTICE OF VOLUNTARY DISMISSAL WITHOUT PREJUDICE OF CLAIMS AGAINST THE UNITED STATES FOR PAMELA ELAINE ESCUZA, CARLOS ANTONIO ESCUZA, JACOB CARLOS ESCUZA, EESHAUN MOSES LEE, TRACI RUIZ, DEAN MICKEY SHIMABUKURO, GAYLETTE YOUNG-KAHOALII, EUSTACE HAWKER, AND NATHANIEL PALMER by Jaclyn Hughes, et al. - Signed by SENIOR JUDGE LESLIE E. KOBAYASHI. (as to 1:24-cv-00059-LEK-KJM) <br><br> Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (eta) (Entered: 08/12/2025) |
| 09/05/2025 | 635 | MOTION for Entry of Judgment under Rule 54(b) *BELLWETHER PLAINTIFFS MOTION FOR ENTRY OF FINAL JUDGMENT PURSUANT TO RULE 54(B) IN FAVOR OF THE 17 BELLWETHER PLAINTIFFFS; MEMORANDUM IN SUPPORT OF MOTION; PROPOSED ORDER; CERTIFICATE OF SERVICE* Spencer Jeki Lau appearing for Plaintiffs Kevin Aubart, Richelle Dietz, Patrick Feindt, Jr, Nastasia Freeman, Sheena Jessup, Elizabeth Witt (Attachments: # 1 Memorandum, # 2 |

Supplement)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) (Entered: 09/05/2025)

| 09/09/2025 | 636 | ORDER AND FINAL JUDGMENT re 635 in favor of the Bellwether Plaintiffs and against the United States of America - Signed by SENIOR JUDGE LESLIE E. KOBAYASHI on 9/9/2025.  This judgment as to the seventeen Bellwether Plaintiffs is entered pursuant to Federal Rule of Civil Procedure 54(b).  The Bellwether Plaintiffs shall file and serve any Bill of Costs within fourteen (14) days after entry of this Order and Judgment.  (eta) Modified on 9/9/2025 (eta). (Entered: 09/09/2025) |
|---|---|---|
| 09/23/2025 | 637 | BILL OF COSTS *of the Bellwether Plaintiffs* by Patrick Feindt, Jr. (Attachments: # 1 Memorandum In Support, # 2 Declaration Of F. Baker, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) (Entered: 09/23/2025) |
| 09/29/2025 | 638 | OBJECTION to Bill of Costs re (217 in 1:24-cv-00059-LEK-KJM) BILL OF COSTS *of the Bellwether Plaintiffs* by Patrick Feindt, Jr filed by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(White, Lucas) (Entered: 09/29/2025) |
| 09/30/2025 | 639 | EO: The Court DIRECTS the Bellwether Plaintiffs to file a response to the United States' Objections to the Bellwether Plaintiffs' Bill of Costs, no later than **10/14/2025**. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3)  Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (Entered: 09/30/2025) |
| 10/08/2025 | 640 | MOTION to Withdraw *U.S. ATTORNEYS OFFICE FOR THE DISTRICT OF HAWAIIS NOTICE AND MOTION OF WITHDRAWAL AS COUNSEL FOR DEFENDANT; CERTIFICATE OF SERVICE* Sydney Spector appearing for Defendant United States of America Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Spector, Sydney) (Entered: 10/08/2025) |
| 10/08/2025 | 641 | EO: The Court DIRECTS Plaintiffs to file a response to the U.S. Attorney's Office for the District of Hawaii's Notice and Motion of Withdrawal as Counsel for Defendant by **10/15/2025**. (MAGISTRATE JUDGE KENNETH J. MANSFIELD)(kjm3)  Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM  COURT'S CERTIFICATE OF SERVICE - Non-Registered CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF). Pro Se (Non-Prisoner) Litigants that have consented to receive documents and Notices of Electronic Filings by email, have been served electronically at the e-mail address listed on the (NEF).  (Entered: 10/08/2025) |
| 10/13/2025 | 642 | MOTION to Withdraw as Attorney *JAMES BAEHR* Spencer Jeki Lau appearing for Plaintiff Patrick Feindt, Jr Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) (Entered: 10/13/2025) |
| 10/14/2025 | 643 | EO: For good cause shown, and given the lack of opposition from Defendant United States of America, the Court GRANTS Plaintiffs' Motion to Withdraw as Counsel. *Feindt, et al. v. United States*, Civil No. 22-00397 LEK-KJM, ECF No. 642; *Whaley, et al. v. United States*, Civil No. 23-00457 LEK-KJM, ECF No. 245; *Hughes, et al. v. United States*, Civil No. 24-00059 LEK-KJM, ECF No. 222. James Baehr, Esq., is no longer |

counsel of record for Plaintiffs, effective immediately. Plaintiffs will continue to be represented by Kristina S. Baehr, Esq., and Mary M. Neusel, Esq., of Just Well Law, PLLC; Lyle S. Hosoda, Esq., and Spencer J. Lau, Esq., of Hosoda Law Group, AAL, ALC; and Frederick C. Baker, Esq., James W. Ledlie, Esq., Kristen Hermiz, Esq., Cynthia A. Solomon, Esq., and Sara O. Couch, Esq., of Motley Rice LLC. IT IS SO ORDERED. Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 10/14/2025. (kjm3)

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM

---

COURT'S CERTIFICATE OF SERVICE - Non-Registered CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the (NEF). Pro Se (Non-Prisoner) Litigants that have consented to receive documents and Notices of Electronic Filings by email, have been served electronically at the e-mail address listed on the (NEF).

(Entered: 10/14/2025)

| 10/14/2025 | 644 | RESPONSE in Support *OF THE BELLWETHER PLAINTIFFS BILL OF COSTS* filed by Patrick Feindt, Jr. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) (Entered: 10/14/2025) |
| --- | --- | --- |
| 10/15/2025 | 645 | STATUS REPORT *(Joint)* by United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 10/15/2025) |
| 10/15/2025 | 646 | STATEMENT of No Opposition *TO U.S. ATTORNEYS OFFICE FOR THE DISTRICT OF HAWAIIS NOTICE AND MOTION OF WITHDRAWAL AS COUNSEL FOR DEFENDANT* filed by Patrick Feindt, Jr. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) (Entered: 10/15/2025) |
| 10/17/2025 | 647 | *Unopposed* MOTION to Stay *Case During Lapse of Appropriations* Eric A. Rey appearing for Defendant United States of America, The Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) Modified on 10/20/2025 (eta). (Entered: 10/17/2025) |
| 10/17/2025 | 648 | EO: On October 8, 2025, the U.S. Attorney's Office for the District of Hawaii filed a Motion of Withdrawal as Counsel for Defendant ("Motion"). *Feindt, et al. v. United States*, Civil No. 22-00397 LEK-KJM, ECF No. 640; *Whaley, et al. v. United States*, Civil No. 23-00457 LEK-KJM, ECF No. 243; *Hughes, et al. v. United States*, Civil No. 24-00059 LEK-KJM, ECF No. 220. On October 15, 2025, Plaintiffs filed a Response to the Motion. *Feindt*, ECF No. 646; *Whaley*, ECF No. 249; *Hughes*, ECF No. 226. Therein, Plaintiffs state: "Because the plaintiffs presently have no basis to oppose the [Motion], the plaintiffs take no position and do not oppose [the Motion]." Given the lack of opposition to the Motion, and for good cause shown, the Court GRANTS the Motion. The U.S. Attorney's Office for the District of Hawaii is no longer counsel of record for Defendant, effective immediately. Defendant will continue to be represented by the attorneys from the U.S. Department of Justice, Civil Division, in Washington, D.C. IT IS SO ORDERED. Signed by MAGISTRATE JUDGE KENNETH J. MANSFIELD on 10/17/2025. (kjm3)<br><br>Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM (Entered: 10/17/2025) |
| 10/20/2025 | 649 | EO: ORDER GRANTING DEFENDANT'S UNOPPOSED MOTION TO STAY CASE DURING LAPSE OF APPROPRIATIONS |

Case 1:22-cv-00397-LEK-KJM   Document 654-5   Filed 11/14/25   Page 276 of 276
PageID #:7246

On October 17, 2025, Defendant United States of America ("Defendant") filed a Motion to Stay Case During Lapse of Appropriations ("Motion"). [Feindt et al. v. United States, CV 22-00397 LEK-KJM ("Feindt"), dkt. no. 647; Whaley et al. v. United States, CV 23-00457 LEK-KJM ("Whaley"), dkt. no. 250; Hughes et al. v. United States of America, CV 24-00059 LEK-KJM ("Hughes"), dkt. no. 227.] Plaintiffs do not oppose the Motion. See Feindt, dkt. no. 647 at ¶ 5; Whaley, dkt. no. 250 at ¶ 5; Hughes, dkt. no. 227 at ¶ 5.

For the reasons stated therein, the Motion is GRANTED, and the entire case is STAYED. All current deadlines are EXTENDED commensurate with the duration of the lapse of appropriations, i.e., each deadline is extended by the total number of days of the lapse of appropriations. Any forthcoming proceeding in this case is VACATED and will be rescheduled. Defendant is ORDERED to notify the Court once funds have been appropriated for the relevant departments.

The parties are ORDERED to appear for a status conference before the Court on **January 13, 2026 at 1:30 p.m.,** by video-teleconference. If funds have not been appropriated for the relevant departments by that time, the status conference will be rescheduled.

IT IS SO ORDERED.

Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(JUDGE LESLIE E. KOBAYASHI)(cgc) (Entered: 10/20/2025)

| | | |
|---|---|---|
| 11/10/2025 | 650 | NOTICE OF APPEAL as to **(636 in 1:22-cv-00397-LEK-KJM)** Judgment,, by Patrick Feindt, Jr. Filing fee $ 605, receipt number HIDC-3232241. Appeal Record due by 11/10/2025. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Lau, Spencer) Modified on 11/12/2025 (eta). (Entered: 11/10/2025) |
| 11/13/2025 | 651 | NOTICE by United States of America, United States of America, The, United States of America, The *(NOTICE OF RESTORATION OF APPROPRIATIONS)* United States of America, United States of America, The, United States of America, The. Associated Cases: 1:22-cv-00397-LEK-KJM, 1:23-cv-00457-LEK-KJM, 1:24-cv-00059-LEK-KJM(Rey, Eric) (Entered: 11/13/2025) |
| 11/13/2025 | 652 | Docketing Notice / USCA Case Number 25-7162 for 650 Notice of Appeal, filed by Patrick Feindt, Jr. (eta) (Entered: 11/14/2025) |
| 11/13/2025 | 653 | USCA Time Scheduling Order as to 650 Notice of Appeal, filed by Patrick Feindt, Jr., USCA No. 25-7162. (eta) (Entered: 11/14/2025) |