**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 1 | Kale C. Adams | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 2 | Michael James Adamson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 3 | Dominic K. Adversalo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 4 | Jennifer Marie Adversalo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 5 | Ethan P. Adversalo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 6 | Videlle K. Adversalo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 7 | Issac Leuacea Ahleong | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 8 | Ethan Aloiamoa Ahleong | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 9 | Christian-Paul Akim | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 10 | Shallene Alayon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 11 | Kershyelle Silva Alivio | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 12 | Campbell James Allen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 13 | Madison Love Allen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 14 | Stephanie Jo Allen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 15 | Charles Carroll Allen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 16 | Tristan Lawrence Allen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 17 | Jennifer Christine Alshemary | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 18 | Victoria Alvarez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 19 | Maria Jesus Amador-Marcos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 20 | Chase Kawena Ambrose | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 21 | Blade Kealii Stone Andrews | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 22 | Blane Kealoha Steele Andrews | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 23 | Blaze Kalei Andrews | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 24 | Loi Silva Bailey | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**U.S. Petition for Good Faith Determination of Settlement**
**Exhibit A**

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 25 | Jason M. Bailey | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 26 | Bri-Anne Banglos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 27 | Blaze Banglos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 28 | Phillip Banglos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 29 | Nathaniel Bartow | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 30 | Brianna Batista | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 31 | Mikalyla Batista | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 32 | Melody Ramasta Bell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 33 | Anthony Keith Bell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 34 | Samantha Benson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 35 | Calvin Bethea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 36 | Bonnie Bias | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 37 | Michael Bishop | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 38 | Sean Patrick Bishop | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 39 | Linda G. Bishop | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 40 | Matthew Robert Bishop | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 41 | Mireya W. Black | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 42 | Melrose Blake-Bethea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 43 | George Diogenes Blalack | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 44 | Kirleen Renee Blas Aguon Castillo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 45 | Emily Bloom | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 46 | Denise Bloomfield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 47 | Suani Janene Bowers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 48 | Courtney Monique Bridges | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**U.S. Petition for Good Faith Determination of Settlement**
**Exhibit A**

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 49 | Feagia'I K Brighter | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 50 | Anthony Thomas Brim | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 51 | Michael Broadwell Broadwell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 52 | Richard Donte Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 53 | Takami Tatetsu Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 54 | Tyson Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 55 | Cheyenne Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 56 | Kathrine Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 57 | Tiare Brown | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 58 | Kevin G. Brummel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 59 | Erin Renee Bucholz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 60 | Dorothy Nicole Bukowski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 61 | Taylor Courtney Buono | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 62 | Natalie McGough Burhop | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 63 | Clinton James Burnes | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 64 | Terrence Burnett | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 65 | John Thomas Burtch | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 66 | Eun Seon Burtch | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 67 | Robert Charles Buscher | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 68 | Sharon Lynn Buscher | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 69 | Jie Sook Koh Butler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 70 | Kenneth Byer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 71 | Alison M Cameron | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 72 | Stephanie R. Cao | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 73 | Taylor Madison Capps | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 74 | Carlos Carballo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 75 | Jennifer Cardiff | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 76 | Marisela Cardona | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 77 | Dayshawn L Cardona Rodriguez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 78 | Rafael Carian | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 79 | Spirit Raven Carter | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 80 | Shaeja Carvalho-Miner | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 81 | Daniel Case | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 82 | Kristie Rose Castillo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 83 | Henry Donald Cave | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 84 | Shayne Kamalulani Cazinha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 85 | Michelle Christine Cazinha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 86 | Shanen Kaleookalani Cazinha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 87 | Shaiann Leilani Cazinha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 88 | Amy Justina Cerveny | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 89 | Jason Chancheck-Williams | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 90 | Anthony E. Cheever | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 91 | Crystal Cheff | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 92 | Stephen Lawrence Cintas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 93 | John Oliver Clower | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 94 | Amalia Clower | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 95 | Kyce Cochran | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 96 | Kevin Cochran | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 97 | Kaden Cochran | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 98 | Ki'Ev Cochran | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 99 | Janet Vidad Coelho | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 100 | Maya Tenaj Coelho Hanakahi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 101 | Debra Coleman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 102 | Lynetta Collins | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 103 | Albert Conley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 104 | Gabriela L. Conley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 105 | Lucas James Connaroe | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 106 | Devon Kennedy Connaroe | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 107 | Ashley L. Conrey | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 108 | Francis Michael Corcoran | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 109 | Shauna Cox | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 110 | Neil Crabtree | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 111 | Cindy Ann Crowninshield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 112 | Frankie J. Cruz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 113 | Zoraida Cuevas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 114 | Stephen S Culpepper | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 115 | Pierce Dalton | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 116 | Laura Anne Dalton | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 117 | Kimberly Davis | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 118 | Carlos Rivera De Jesus | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 119 | Roxanne Lei De Jesus Shipley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 120 | Jessica Ann Dekok | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 121 | Tiffany Deluca | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 122 | Luis Angel Dena | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 123 | Jade Nicole Deuel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 124 | Vanessa Devera | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 125 | Bridgette L. Devore | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 126 | Lea Hanna Dickens | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 127 | Kimberly Joy Dietzman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 128 | Kristina Dochwat | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 129 | Alan P. Dombrausky | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 130 | Brennan Dosher | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 131 | Darla M. Downs | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 132 | Richard J. Downs | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 133 | Stephanie L. Drake | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 134 | Gregory Draper | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 135 | Antonio Duarte | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 136 | Sedona Dumyahn | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 137 | Amanda Dunlap | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 138 | Erin Elizabeth Durando | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 139 | Edgar Echevarria | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 140 | Avan Echevarria | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 141 | Edgar E. Echevarria | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 142 | Lawana Echevarria | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 143 | Layton Edwards | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 144 | Abigail V. Elisha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 145 | Kristina Marie Ellis | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 146 | Natasha Espinet | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 147 | Kaileb D. Espinoza | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 148 | Seanna L. Espinoza | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 149 | James Essany | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 150 | Kathleen Essany | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 151 | Christina Marie Estrada-Darst | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 152 | Earnest L Evans | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 153 | Evalani Exner | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 154 | Iriena Faipea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 155 | Sitaitasi Faipea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 156 | Selesitina Falealii | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 157 | Keona Farmer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 158 | John Fettig | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 159 | Taylor Morgan Fields | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 160 | Jade Figueroa | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 161 | Gabriel Flores | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 162 | Pamela D. Flores | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 163 | Karl V. Flores | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 164 | Victoria Flores | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 165 | Mimi Fortune | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 166 | Angela Fouse | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 167 | Krista Noelle Frank | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 168 | Lamarr Wardell Frenchwood | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 169 | Alacee Layne Friars | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 170 | June Friedman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 171 | Chloe Marie Fry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 172 | Jad P. Fry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 173 | Sarina Fujiyama | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 174 | Brittany Gaither | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 175 | Kimberly Garcia | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 176 | Thomas Alan Garcia | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 177 | Lauren Hauoli Gardner-Roulston | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 178 | Kyra Garland | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 179 | Gary Glenn Garman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 180 | Erin Elizabeth Giambattista | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 181 | Carli Gilbert | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 182 | Michael Gilbert | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 183 | Kevin T. Gilliam | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 184 | Megan Marie Gilmore | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 185 | Cejay D. Gonsales | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 186 | Corey Joe K. Gonsales | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 187 | Ciera C. Gonsales | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 188 | Travis R.K. Gonzales | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 189 | Hannah-Lynn Gonzales | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 190 | Caleb Gonzales | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 191 | Jose Daniel Gonzalez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 192 | Sierra Marie Gonzalez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 193 | Maria Gonzalez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 194 | Cortnie Graner | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 195 | Jordan Taylor Gray | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 196 | Maria Gremillion | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 197 | Nicholas Gremillion | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 198 | Alina Jessie Grill | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 199 | Emily Grommes | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 200 | Libby Guilnet | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 201 | Alaina Marie Haayer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 202 | Eva Marie Haines | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 203 | Jason Douglas Hall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 204 | Mai Hall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 205 | Michael Hanakahi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 206 | Lee Hansen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 207 | Jennifer Trier Hardardt | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 208 | Ryan Arthur Harriman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 209 | Gabriela Harris | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 210 | Behlan Job Hartman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 211 | Judd Denis Hartman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 212 | Michelle Kathlene Hecker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 213 | Benjermin Todd Hecker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 214 | Nathaniel Raye Hecker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 215 | Christopher R. Hecker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 216 | Lukas Michael Hecker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 217 | Lucretia Velvet Henry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 218 | Joshua Hernandez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 219 | Melissa Dawn Herrera | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 220 | Laura Angela Herrington | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 221 | Ethan Herrington | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 222 | Kelly Hess | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 223 | Rachel Hewett | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 224 | Ralph H. Higa | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 225 | Jennifer L. Higa | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 226 | Brian Highfill | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 227 | Oskar Highfill | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 228 | Rickey Bernard Hines | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 229 | Tristan Raymond Hinkley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 230 | Lanny Quintin Hobby | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 231 | Denise Margaret Hobby | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 232 | Sydney Hoben | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 233 | Katie Audrey Holdgate | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 234 | Bryon Holley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 235 | Lucie Zaryova Holloway | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 236 | Deanna Stanley Howard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 237 | Terrence Guy Howard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 238 | Michael Wesley Howard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 239 | Kerstain Aliyah Huff | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 240 | Travis Hulama | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 241 | Brock Z. Hull | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 242 | Richard Hull | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 243 | Craig Brian Hull | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 244 | Robert D. Hunt | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 245 | Katherine A. Hunt | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 246 | Gabrielle Ife Hutchinson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 247 | Patrice Althea Hutchinson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 248 | Cathy L. Iler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 249 | Jennifer N. Ines-Mulryan | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 250 | Emily Anne Isotalo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 251 | Lakendra Jackson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 252 | Matthew Jackson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 253 | Vivien Grace Jaramillo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 254 | Jayden H. Jeremiah | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 255 | Andrea Jin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 256 | Amanda Nicole Johnson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 257 | Dina Marie Johnson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 258 | Kaitlyn Paige Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 259 | Montel Emmanuel Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 260 | Nancy Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 261 | Clinton Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 262 | Maddie N. Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 263 | Kendall Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 264 | Serena Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 265 | Duane C. Jones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 266 | Jennifer Juarez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 267 | Emily Juarez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 268 | Ariana Juarez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 269 | Jose Juarez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 270 | Victoria Ellen Julius | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 271 | Branden L. Kaahanui | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 272 | Katie L. Kachel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 273 | Lindsay Kaiktsian | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 274 | Milo S. K. Kalama | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 275 | Tomas Alexander Kainoa Kaleiohi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 276 | Jacob Shigemi Lopaka Kaleiohi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 277 | Jasmine Keala Mieko Kaleiohi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 278 | Maria Denise Kaleiohi | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 279 | Alfred John Kaleookalani Cazinha | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 280 | Adam Kaminski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 281 | Heidi Gay Karr | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 282 | Jocelynn Kuunani Kalei Kamaka Haouli Greene Keawe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 283 | Ethan Keawe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 284 | Solomon Keawe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 285 | Jamaya Pomaikainanialakai Casem Keawe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 286 | Bailey Keel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 287 | Camille Keller | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 288 | Vanessa Kelso | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 289 | Janie S. Kennedy | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 290 | Jason Key | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 291 | James Keyhani | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 292 | Racheal Kincade | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 293 | Tabetha Kirkeeng | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 294 | Renee Kirkland | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 295 | Heather Knaus | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 296 | Timothy Knaus | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 297 | Jillian Koeppe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 298 | John Koonwaiyou | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 299 | Jotasha Krueger | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 300 | Simone Li Kuehne | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 301 | Garrett Jackson Kuffel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 302 | Isaiah Kainoa Laikupu | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 303 | Audrey Lamagna | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 304 | Brittney Allen Lami | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 305 | Judelyn Cotoner Landry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 306 | Angella Larson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 307 | Trisa Lasley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 308 | Jaraxz Twhyder Lealaitafea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 309 | Daisy Maria Lealaitafea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 310 | Celina Renee Clark Leano | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

U.S. Petition for Good Faith Determination of Settlement
Exhibit A                                                    13

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 311 | Teresa Lynne Leavy | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 312 | Conchita Priscilla Leavy | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 313 | Vangyee Leng Lee | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 314 | Kiera Lee | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 315 | Johnathan James Lee | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 316 | Christina Leija | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 317 | Michael Leija | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 318 | Judanne Lennox | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 319 | Katherine A Leonard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 320 | Markyese Leonard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 321 | Shari Lynn Lichau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 322 | Jason Charles Lichau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 323 | Larry Lee Light | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 324 | Kathy Conroy Light | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 325 | Brittany Lindsay | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 326 | Kendall Lindsey | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 327 | Austin Lee Littlefield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 328 | Kayla Marie Littlefield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 329 | Ronald Kelly Long | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 330 | Luis E. Longoria | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 331 | Christopher James Lopez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 332 | Daniel M. Lum | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 333 | Artelene S. Lum | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 334 | Thomas C. Lum | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 335 | Tayler L. Lum | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 336 | Christine Mary Mabery | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 337 | Rachael MacDonald | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 338 | Giancarl DeLeon Magno | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 339 | Kiara Makua | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 340 | Cheryl Makua | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 341 | Sandra Mendez Maldonado | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 342 | Martin Mandujano | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 343 | Nayeli Leiana Mandujano-Patacsil | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 344 | Adrien Keli'i Mandujano-Patacsil | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 345 | Freman Maneja | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 346 | Margarita Manzano | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 347 | Maria Locklear Maras | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 348 | Ryan Wayne Maras | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 349 | Edward Lee Marczak | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 350 | Thomas Allen Markowski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 351 | Maita DeLeon Marks | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 352 | Celeste Nakoa Marshall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 353 | John Michael Marshall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 354 | Kadence Rain Marshall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 355 | Michelle L. Martin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 356 | Wendy Ayuyu Martin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 357 | Sara-Ann Martinez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 358 | Livigisitone Matautia | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 359 | Ashlee L. Matautia | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 360 | Leslie Janelle Matautia | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 361 | Joshua Adam Matelski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 362 | Amy Jo Matelski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 363 | Zachary Isacc Matelski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 364 | Patricia L. Mather | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 365 | Lance Yukio Matsushima | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 366 | Lisa Jo McAllister | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 367 | Charles Michael McAllister | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 368 | Stephanie Renee McCarthy | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 369 | Allison McCurry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 370 | Kaitlyn Sarah McGarry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 371 | William Lee McGarry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 372 | Elizabeth Daina McGarry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 373 | Brittany Victoria McGarry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 374 | Thomas Christopher McKeague | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 375 | Larry Lee McMurry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 376 | Brianne Jayleen McQuillan | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 377 | Riley Joan Meariman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 378 | Hillary Vigier Meariman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 379 | Lindsay Grace Meitzler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 380 | Neil Robert Melvin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 381 | Katrina Mendizabal | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 382 | Luis Mendizabal | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 383 | Shelia G Meola | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 384 | Thor Mersberg | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 385 | Dayna Mersberg | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 386 | Brian Keolalani Mersberg | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 387 | Richard John Mestan | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 388 | Hannah Metheny | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 389 | Casein S. Meyer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 390 | Jessica Millan | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 391 | Jorden Dustin Miller | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 392 | Sally Machiko Miyashita-Garman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 393 | Melissa R. Montoya | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 394 | John Rudolpho Montoya | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 395 | Savannah Montoya | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 396 | James Moody | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 397 | Katharyne Proudfoot Morphis | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 398 | Jessica Carol Moss | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 399 | Dennis J. Mulryan | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 400 | Jennifer Melodee Munoz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 401 | Edlin Janine Munoz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 402 | Xavier Dominic Munoz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 403 | Michaela Joanne Myers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 404 | Matthew William Myers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 405 | Michael Wayne Myers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 406 | Melissa Louise Myers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 407 | Helen K. Naihe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 408 | Randy Kamuela Namohala | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 409 | Kevin R. Needham | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 410 | Mikumi Arakaki Needham | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 411 | Angela Brooke Neff | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 412 | Whitney Cochran Nelson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 413 | Ronald Richard Nelson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 414 | Niccolo Nelson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 415 | Chantelle L. Nelson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 416 | Romina Newman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 417 | Lourdes Milagros Nieves | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 418 | Aiddan Douglas Nixon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 419 | Trendan Gregory Nixon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 420 | Oslyn Messiah Nixon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 421 | Dwayne Anthony Nixon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 422 | Leslie E. Nollie | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 423 | Paula Kay Noriega | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 424 | Tammy Marie Nunies | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 425 | Charles Nunies | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 426 | Tyson Nunies | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 427 | Kolby H. Nunnelly | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 428 | Gaberial John Nyrkkanen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 429 | Irma Nyrkkanen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 430 | Katie O'Kane | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 431 | Uani Tola Olie | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 432 | Broderick Oliger | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 433 | Breanna Orgas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 434 | Richard Orozco | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 435 | Annette Ortega | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 436 | Hitomi Asano Ortiz | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 437 | Angel M Ortiz-Bello | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 438 | Melissa Anne Otteros Brim | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 439 | Robert J Paine | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 440 | Lorianne Marie Palmer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 441 | Nickolas Andrew Park | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 442 | Bonifacia Parker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 443 | Annalyn Sunga Lee Pasco | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 444 | Randall Lee Pasion | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 445 | Sharisse Kahealani Patacsil | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 446 | Jaclyn Marie Pepin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 447 | Joshua John Pepin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 448 | Daylyn M. Peralta | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 449 | George S. Peralta | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 450 | Keoki Conrad Peralta | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 451 | Judy F.S. Peralta | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 452 | Rogelio Perez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 453 | Christine Perez-Carian | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 454 | Jim F. Perfumo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 455 | Taiwan Denyel Peterson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 456 | Taira Lehuanani Petrie | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 457 | Takama K Phillip | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 458 | Anna Phillip | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 459 | Tavita Phillip | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 460 | Takama Phillip | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 461 | Maliki Steven Maurice Piazzo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 462 | Cecilia Blancarte Picos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 463 | Bryan Dennis Pilien | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 464 | Mark Pilkerton | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 465 | Jennifer Melissa Poku | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 466 | Mona Chun Ponce | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 467 | Michelle J. Poppler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 468 | Dishon Purry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 469 | Bobbi Pygott | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 470 | Andrew Quiocho | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 471 | Laverna M. Quiocho | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 472 | Maxine M. Quiocho | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 473 | Andrew Quiocho, Jr. | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 474 | Darcy Alicia Rakes | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 475 | Merranda Lynn Ramirez | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 476 | Randen Ramones | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 477 | Elisha Marie Randall | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 478 | Ashley Hannah Raney | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**U.S. Petition for Good Faith Determination of Settlement**
**Exhibit A**

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 479 | Joseph Kent Rappleye | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 480 | Michael Jason Rasmussen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 481 | Kaeden Joseph Rasmussen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 482 | Jasmin Melanie Rasmussen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 483 | Mallori Ratcliff | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 484 | Jennifer Ray | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 485 | Kathlein Mae Dalapu Ream | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 486 | Steve Beresford Reid | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 487 | Joshua Alexander Reid | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 488 | Rebecca Mae Reid | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 489 | Korbin Fox Repak | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 490 | Evangeline Reonal Retuta | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 491 | Lara Elizabeth Reynoso | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 492 | Esthmer Santos Ricker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 493 | Aaron Rillamas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 494 | Lisa Cole Rives | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 495 | Chelsea Roderick | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 496 | Joshua Michael Rogers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 497 | Michelle Rogers | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 498 | Lynnette Roman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 499 | Christina M Romanick | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 500 | Amari Rondeau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 501 | Hye Jeong Rondeau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 502 | Alexander Joseph Sanford Roulston | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 503 | Damian Jeremiah Ruano | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 504 | Kasiah Ruddell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 505 | Kevin Russell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 506 | Kara Michelle Ryks | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 507 | Adelina Paned Sagucio | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 508 | Yvette Gullaba Saichompoo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 509 | Mark Scott Saichompoo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 510 | Everlyn Andres Salatamos | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 511 | Sara Marie Sattler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 512 | Jaydalyn Tressa Savea-Lealaitafea | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 513 | Ashley Ann Scannell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 514 | Toni Renee Schafhausen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 515 | Samantha Jean Schimpf | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 516 | Rylan Kate Schimpf | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 517 | Elizabeth Schneider | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 518 | Heather Scott | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 519 | Jamie Nicole Scott | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 520 | Edward B. Seibert | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 521 | Debra L. Seibert | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 522 | Courtney Lavon Sexton | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 523 | Autumn Marie Shaffer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 524 | Lesa Christine Sharkuski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 525 | Jackson Bay Shayer | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 526 | Robin Michele Sheaks | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 527 | Jelayne Shelton | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 528 | Joshua Jacob Shin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 529 | Esther Shipley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 530 | Suncirae Kay Silva | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 531 | Shannon Marie Silva | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 532 | Jessica J. Smallwood | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 533 | Mary Tiffany Smith | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 534 | Shaleesha Smith | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 535 | Casey Solem | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 536 | Solomona K. Solofua | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 537 | Eloisa Souza | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 538 | Rebecca Jean Spieth | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 539 | Kurt Duane Spieth | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 540 | Agnes Pearl Spriggs | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 541 | Jessica Marie Stanfield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 542 | Farrold Lemonte Stanley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 543 | Kyra Latese Stanley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 544 | Ryan Jacob Steger | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 545 | Shayla Steger | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 546 | Kai Stephens | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 547 | Dominic Stone | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 548 | Brittany Stone | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 549 | Michael George Stone | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 550 | Lu Ann Nelson Tauer Stone | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 551 | Haley Rose Strickland | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 552 | Larry L. Stroh | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 553 | Branka Stroh | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 554 | Michelle Francis Suggs | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 555 | Maria Isip Sunga | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 556 | Justice M. Tamplen | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 557 | Shonna Nicole Tarin | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 558 | Mataua Menneslia Tauala | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 559 | Taufaasee Tauala | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 560 | Lia Thao | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 561 | Christina K. Thibodeau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 562 | Christopher J. Thibodeau | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 563 | Jonathan Tichepco | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 564 | Tracie Tirado | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 565 | Sviatlana Torres | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 566 | Jordan Torres | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 567 | Susana Torres | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 568 | Tamara C. Trego-Vickerman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 569 | Adam Nathaniel Trigg | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 570 | Alyssa Lucia Tucker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 571 | Chandra Michelle Tucker | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 572 | DeAndra Ashley Turner | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 573 | Dereck Tuzon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 574 | Shayna-Marie Tuzon | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 575 | Lovina Vereze | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 576 | Ronnie K. Vesperas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 577 | Kaiulani A.M. Vesperas | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 578 | Vonetra Villafana-Henry | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 579 | Kelly Villamar | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 580 | Jose Villamar | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 581 | Summer Villela | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 582 | Samarra Vogt | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 583 | Jason Alexander Vogt | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 584 | Leland Walkley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 585 | Kayla Renee Walkley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 586 | Ha Truc Walters | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 587 | Devon Carlos Ware | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 588 | Jackson Cole Warren | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 589 | Taimane Watts | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 590 | Charles Arthur Waugh | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 591 | Danielle Waughtel | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 592 | Marianna Waynick | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 593 | Lakeisha Webster | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 594 | Rochelle Susan Weisberger | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 595 | Lilibeth Francisco Wellman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 596 | Thomas Edward Wellman | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 597 | Charles Wells | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 598 | Asher Wells | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 599 | Misty Wells | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 600 | Savannah Wells | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 601 | Shannon Wendell | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 602 | Greyson Whaley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 603 | Josh Wheatley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 604 | Melissa Wheatley | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 605 | Kristine Marie White | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 606 | Kiara Leilani Whitehead | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 607 | Shakenah Yvonne Whiteside | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 608 | Laura Marie Whitford | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 609 | Celes Jayden Wild Gun | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 610 | Alexandria Wiles | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 611 | Stephanie Christine Wilkinson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 612 | Kristin B. Will | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 613 | Kaia S. Will | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 614 | Joshua Williams | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 615 | Keaton Chance Williams | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 616 | McKayla A. Williamson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 617 | Kristine Marie Wilson | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 618 | Lindsey Wilson | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |
| 619 | Nicole Marie Winfield | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 620 | Daniel James Wojciechowski | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 621 | Destiney Wolfe | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 622 | John M. Woodard | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |

**Settling Plaintiffs Included in January 30, 2026 Petition for Good Faith Determination of Settlement**

| | Plaintiff | Case | Amount |
|---|---|---|---|
| 623 | Shannon Yanke | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 624 | Andrew Yanke | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 625 | Daniel Zahn | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 626 | Joseph Zambo | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 627 | Wendy Marie Zeitler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 628 | Clayton Andrew Zeitler | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 629 | Abel Zepeda | *Hughes v. United States,* 1:24-cv-59-LEK-KJM | $27,000 |
| 630 | Rebecca Zimmerman | *Feindt v. United States,* 1:22-cv-397-LEK-KJM | $27,000 |