# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1  | MARK ANDERSON, |
|----|----------------|
| 2  | CHRIS MARIE ANTON, |
| 3  | ANNMARIE BOGGS, |
| 4  | ANNMARIE BOGGS, as Next Friend to her minor child, R.B., |
| 5  | CHERYL BURNESS, as Next Friend to her minor child, N.B., |
| 6  | CHERYL BURNESS, as Next Friend to her minor child, M.B |
| 7  | CHRIS MARIE ANTON, as Next Friend to her minor child, C.C., |
| 8  | CHRIS MARIE ANTON, as Next Friend to her minor child, M.C., |
| 9  | CHRIS MARIE ANTON, as Next Friend to her minor child, Z.C., |
| 10 | ADRIANNA COBERLEY, |
| 11 | ADRIANNA COBERLEY, as Next Friend to her minor child, O.C., |
| 12 | ADRIANNA COBERLEY, as Next Friend to her minor child, B.C., |
| 13 | CHRISTINE ROBERTS, as Next Friend to her minor child, A.C., |
| 14 | CHRISTINE ROBERTS, as Next Friend to her minor child, E.C., |
| 15 | ALISHA CUA, |
| 16 | JOEY CUA, |
| 17 | ALISHA CUA, as Next Friend to her minor child, Ka.C., |
| 18 | ALISHA CUA, as Next Friend to her minor child, Ke.C., |
| 19 | ALISHA CUA, as Next Friend to her minor child, S.C., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 20 | TARA DAVIS, |
|----|-------------|
| 21 | TIFFANY DELUCA, as Next Friend to her minor child, M.D., |
| 22 | DANNY EDRINGTON, |
| 23 | BRITTNEE FERRELL, |
| 24 | BRITTNEE FERRELL, as Next Friend to her minor child, S.F., |
| 25 | JEFF FRITZ, |
| 26 | SARAH GONZALES, as Next Friend to her minor child, M.G., |
| 27 | ADRIANA GROW, |
| 28 | ADRIANA GROW, as Next Friend to her minor child, At.G., |
| 29 | ADRIANA GROW, as Next Friend to her minor child, Au.G., |
| 30 | ADRIANA GROW, as Next Friend to her minor child, A.C.G., |
| 31 | BRITTANY HAMPTON, |
| 32 | BRITTANY HAMPTON, as Next Friend to her minor child, Sh.H., |
| 33 | BRITTANY HAMPTON, as Next Friend to her minor child, Su.H., |
| 34 | BRITTANY HAMPTON, as Next Friend to her minor child, Sl.H., |
| 35 | BRITTANY HAMPTON, as Next Friend to her minor child, Sa.H., |
| 36 | MEGAN HERNANDEZ, |
| 37 | MEGAN HERNANDEZ, as Next Friend to her minor child, K.H., |
| 38 | MEGAN HERNANDEZ, as Next Friend to her minor child, M.H., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 39 | MEGAN HERNANDEZ, as Next Friend to her minor child, C.H., |
|----|----|
| 40 | EMILY INGRAM, as Next Friend to her minor child, M.S.I., |
| 41 | EMILY INGRAM, as Next Friend to her minor child, M.J.I., |
| 42 | KELLY JONES, |
| 43 | JENNIFER JURSINIC, |
| 44 | JENNIFER JURSINIC, as Next Friend to her minor child, M.J., |
| 45 | ROBERT KLINEHOFFER, |
| 46 | SANDRA KLINEHOFFER, |
| 47 | PAYTON LAMB, |
| 48 | PAYTON LAMB, as Next Friend to her minor child, K.L., |
| 49 | SCOTT LATTIMER, |
| 50 | CHRISTINE LATTIMER, |
| 51 | ADRIANNA COBERLEY, as Next Friend to her minor child, A.M., |
| 52 | ADRIANNA COBERLEY, as Next Friend to her minor child, J.M., |
| 53 | ADRIANNA COBERLEY, as Next Friend to her minor child, K.M., |
| 54 | ANNA MARTIN, |
| 55 | WILLIAM MCCLANAHAN, |
| 56 | TYLER MCNAMEE, |
| 57 | TYLER MCNAMEE, as Next Friend to his minor child, A.M., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 58 | TYLER MCNAMEE, as Next Friend to his minor child, E.M., |
|----|---------------------------------------------------------|
| 59 | TYLER MCNAMEE, as Next Friend to his minor child, S.M., |
| 60 | TYLER MCNAMEE, as Next Friend to his minor child, J.M., |
| 61 | BRIDGET MERANCIO, |
| 62 | BRIDGET MERANCIO, as Next Friend to her minor child, N.M., |
| 63 | BRIDGET MERANCIO, as Next Friend to her minor child, J.M., |
| 64 | BELINDA MILES, as Next Friend to her minor child, W.M., |
| 65 | BELINDA MILES, as Next Friend to her minor child, L.M., |
| 66 | PETER MOELLENBERNDT, |
| 67 | SERENA ONGARO, |
| 68 | SERENA ONGARO, as Next Friend to her minor child, N.O., |
| 69 | SERENA ONGARO, as Next Friend to her minor child, M.O., |
| 70 | KANDYCE PEREZ, as Next Friend to her minor child, A.P., |
| 71 | LAURA PEREZ, as Next Friend to her minor child, E.P., |
| 72 | KANDYCE PEREZ, as Next Friend to her minor child, F.P., |
| 73 | ARIEL RADER, |
| 74 | ARIEL RADER, as Next Friend to her minor child, H.R., |
| 75 | ARIEL RADER, as Next Friend to her minor child, E.R., |
| 76 | ARIEL RADER, as Next Friend to her minor child, A.R., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 77 | STEFANIE REILING, |
|----|-------------------|
| 78 | STEFANIE REILING, as Next Friend to her minor child, A.R., |
| 79 | DORIS SAGUCIO, as Next Friend to her minor grandchild, V.R., |
| 80 | NATALIA RODRIGUEZ, |
| 81 | ALFREDO SAGUCIO, |
| 82 | CHEYENNE SCHAEFER, |
| 83 | CHEYENNE SCHAEFER, as Next Friend to her minor child, C.E., |
| 84 | CHEYENNE SCHAEFER, as Next Friend to her minor child, R.S., |
| 85 | CHEYENNE SCHAEFER, as Next Friend to her minor child, S.S., |
| 86 | MELISSA SEIBERT, |
| 87 | MELISSA SEIBERT, as Next Friend to her minor child, A.S., |
| 88 | MELISSA SEIBERT, as Next Friend to her minor child, W.S., |
| 89 | MELISSA SEIBERT, as Next Friend to her minor child, Bi.S., |
| 90 | MELISSA SEIBERT, as Next Friend to her minor child, Es.S., |
| 91 | MELISSA SEIBERT, as Next Friend to her minor child, M.S., |
| 92 | MELISSA SEIBERT, as Next Friend to her minor child, H.S., |
| 93 | MELISSA SEIBERT, as Next Friend to her minor child, Ev.S., |
| 94 | MELISSA SEIBERT, as Next Friend to her minor child, Be.S., |
| 95 | MELISSA SEIBERT, as Next Friend to her minor child, V.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 96 | CHRISTINE SNOKE, |
|---|---|
| 97 | CHRISTINE SNOKE, as Next Friend to her minor child, T.S., |
| 98 | JOSHUA STAPLE, |
| 99 | JOSHUA STAPLE, as Next Friend to his minor child, S.S., |
| 100 | JOSHUA STAPLE, as Next Friend to his minor child, K.S., |
| 101 | JOSHUA STAPLE, as Next Friend to his minor child, A.S., |
| 102 | MELANIE VAN DEVENDER, as Next Friend to her minor child, L.V., |
| 103 | MELANIE VAN DEVENDER, as Next Friend to her minor child, P.V., |
| 104 | MELANIE VAN DEVENDER, as Next Friend to her minor child, S.V., |
| 105 | AMANDA ZAWIERUSZYNSKI, as Next Friend to her minor child, J.Z., |
| 106 | AMANDA ZAWIERUSZYNSKI, as Next Friend to her minor child, S.Z., |
| 107 | ANNA MCCOY ACOSTA, |
| 108 | ANNA MCCOY ACOSTA, as Next Friend to her minor child, D.A., |
| 109 | JACOB JERRY ADAMS, as Next Friend to his minor child, L.A., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 110 | JACOB JERRY ADAMS, as Next Friend to his minor child, N.A., |
|-----|-----|
| 111 | JEE ADAMSON, |
| 112 | MICHAEL JAMES ADAMSON, as Next Friend to his minor child, B.A., |
| 113 | MICHAEL JAMES ADAMSON, as Next Friend to his minor child, K.A., |
| 114 | ASHLEY ADKINS, |
| 115 | CHANTEL ADUNA, |
| 116 | JADEN ADUNA, |
| 117 | RYAN K. ADVERSALO, |
| 118 | MELANIE ELISABETH AHLSTROM, as Next Friend to her minor child, L.A., |
| 119 | JESSICA LEA KARP, as Next Friend to her minor child, L.A., |
| 120 | JOVI ALIDON, |
| 121 | IRIS ELIZABETH LAGMAY ALIDON, |
| 122 | IRIS ELIZABETH LAGMAY ALIDON, as Next Friend to her minor child, J.A., |
| 123 | TONADA L. ALLEN, |
| 124 | RAYMOND N. ALLEN, JR., |

# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 125 | DESHA T. ALLEN, |
| 126 | TONADA L ALLEN, as Next Friend to her minor child, J.A., |
| 127 | JENNA LEE AMMAN, |
| 128 | KYLE FAITH AMMANN, |
| 129 | JENNA LEE AMMAN, as Next Friend to her minor child, K.A., |
| 130 | JENNA LEE AMMAN, as Next Friend to her minor child, J.A., |
| 131 | HEIDI ANNETTE ANDERSON, |
| 132 | SARAH PENNINGTON ANDERSON, |
| 133 | JENNIFER ANDERSON, |
| 134 | KHLOE WILLIAMS, as Next Friend to her minor child, K.A., |
| 135 | BELLAMY ANDREWS, as Next Friend to her minor child, R.A., |
| 136 | RAQUEL ANGELL, |
| 137 | KENDRA ANTHONY, |
| 138 | KEVIN J. ARNOLD, |
| 139 | TAMI ARNOLD, |
| 140 | JASMINE MCFARLAND, as Next Friend to her minor child, J.A., |
| 141 | JOEL KAHOALII, as Next Friend to his minor child, K.A-K., |
| 142 | SHEILA EDWARDS, as Next Friend to her minor child, L.B., |
| 143 | MEI-LING BAILEY, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 144 | MEI-LING BAILEY, as Next Friend to her minor child, M.K.B., |
| --- | --- |
| 145 | MEI-LING BAILEY, as Next Friend to her minor child, M.L.B., |
| 146 | MEI-LING BAILEY, as Next Friend to her minor child, K.B., |
| 147 | MARGARET BAMFORD, |
| 148 | BRIAN A. SANCHEZ BAMFORD, |
| 149 | MARGARET BAMFORD, as Next Friend to her minor child, S.B., |
| 150 | CARRIE BARRINGER, |
| 151 | CARRIE BARRINGER, as Next Friend to her minor child, C.B., |
| 152 | CARRIE BARRINGER, as Next Friend to her minor child, T.B., |
| 153 | CANTRICE SMITH, as Next Friend to her minor child, Av.B-S., |
| 154 | CANTRICE SMITH, as Next Friend to her minor child, An.B-S., |
| 155 | CRYSTAL BEAN, as Next Friend to her minor child, A.B., |
| 156 | CRYSTAL BEAN, as Next Friend to her minor child, M.B., |
| 157 | CHRISTIANA A.M. BEHNKE-SIMMONS, |
| 158 | CHRISTIANA A.M. BEHNKE-SIMMONS, as Next Friend to her minor child, J.B-S., |
| 159 | CHRISTIANA A.M. BEHNKE-SIMMONS, as Next Friend to her minor child, K.B-S., |
| 160 | KASEY BENTLEY, as Next Friend to her minor child, M.B., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 161 | KASEY BENTLEY, as Next Friend to her minor child, W.B., |
| 162 | JODI BERTELSMAN, |
| 163 | JODI BERTELSMAN, as Next Friend to her minor child, A.B., |
| 164 | MELODY RUTH BLALACK, |
| 165 | ASHLEY BREED, |
| 166 | PAMELA BROOKS, |
| 167 | ROBIN ANN BUCHANAN, |
| 168 | CLARA ANN BUCHANAN, |
| 169 | STEPHANIE SABRINA BUCKRUCKER, |
| 170 | ALICE G.H. BYRNE, |
| 171 | ALICE G.H. BYRNE, as Next Friend to her minor child, B.B., |
| 172 | ALICE G.H. BYRNE, as Next Friend to her minor child, M.I.B., |
| 173 | ALICE G.H. BYRNE, as Next Friend to her minor child, M.K.B., |
| 174 | ALICE G.H. BYRNE, as Next Friend to her minor child, D.B., |
| 175 | ALICE G.H. BYRNE, as Next Friend to her minor child, G.B., |
| 176 | DENISE CADY, as Next Friend to her minor child, C.C., |
| 177 | KATHERINE ACERA CALILONG, |
| 178 | CARLOS CARBALLO, as Next Friend to his minor child, O.C., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 179 | KERSTAIN ALIYAH HUFF, as Next Friend to her minor child, A.N.C., |
|-----|------------------------------------------------------------------|
| 180 | JAYDEN CHAPMAN, |
| 181 | KAREN ANN CHAPPELLE, |
| 182 | KAREN ANN CHAPPELLE, as Next Friend to her minor child, H.T.C. |
| 183 | KAREN ANN CHAPPELLE, as Next Friend to her minor child, H.A.C. |
| 184 | ALEXIS CLAUSE, |
| 185 | AARYKA KRISTINE CLAUSE, as Next Friend to her minor child, M.C., |
| 186 | AARYKA KRISTINE CLAUSE, as Next Friend to her minor child, L.C., |
| 187 | BRITTANY TRAEGER, as Next Friend to her minor child, L.C., |
| 188 | LAYNIE COAN, |
| 189 | AMANDA COFFEY, |
| 190 | AMANDA COFFEY, as Next Friend to her minor child, T.C., |
| 191 | ALISON ELIZABETH COFFEY, as Next Friend to her minor child, J.C., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 192 | TRACEY CONTRERAS, |
|-----|-------------------|
| 193 | MELISSA COOK, |
| 194 | LUKE COOK, |
| 195 | ANA GUADALUPE HERNANDEZ CORTES, |
| 196 | AUDREY M. CORUM, as Next Friend to her minor child, M.K.S.C., |
| 197 | ELISE COTE, |
| 198 | JESSICA PAIGE COUSINO, |
| 199 | MAURICE BRENT COX, |
| 200 | DEBORAH R. MILLER COX, |
| 201 | EMILY CRAWFORD, as Next Friend to her minor child, C.C., |
| 202 | WILLIAM LOGAN DANIELS, as Next Friend to his minor child, W.D., |
| 203 | WILLIAM LOGAN DANIELS, as Next Friend to his minor child, L.D., |
| 204 | KIMBERLY DAVIS, as Next Friend to her minor child, K.M.D., |
| 205 | KIMBERLY DAVIS, as Next Friend to her minor child, K.S.D., |
| 206 | STEPHANIE VIANA DIALS, |
| 207 | KHANYA DIALS, |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 208 | STEPHANIE VIANA DIALS, as Next Friend to her minor child, A.J.D., |
|-----|------------------------------------------------------------------|
| 209 | STEPHANIE VIANA DIALS, as Next Friend to her minor child, A.C.D., |
| 210 | LEA HANNA DICKENS, as Next Friend to her minor child, H.D., |
| 211 | LEA HANNA DICKENS, as Next Friend to her minor child, G.D., |
| 212 | LEA HANNA DICKENS, as Next Friend to her minor child, M.D., |
| 213 | MARCUS ANTHONY DIXON, |
| 214 | MARCUS ANTHONY DIXON, as Next Friend to his minor child, M.D. Jr., |
| 215 | LISA LYNN DOBBELS, |
| 216 | ELLA KATHERINE DOBBELS, |
| 217 | TREVOR ALEXANDER DOBBELS, |
| 218 | LISA LYNN DOBBELS, as Next Friend to her minor child, T.D., |
| 219 | MICHAEL DOCHWAT, as Next Friend to his minor child, K.D., |
| 220 | SHAE HEATHER DONOVAN, |
| 221 | SHAE HEATHER DONOVAN, as Next Friend to her minor child, Z.D., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 222 | SHAE HEATHER DONOVAN, as Next Friend to her minor child, A.D., |
| --- | --- |
| 223 | TOBIAS DRESSLAR, |
| 224 | KEVIN GRUBB, as Next Friend to his minor child, A.D-G., |
| 225 | KEVIN GRUBB, as Next Friend to his minor child, I.D-G., |
| 226 | AMANDA DUNLAP, as Next Friend to her minor child, M.D., |
| 227 | JEDIDIAH ROBERT DUNN, |
| 228 | JEDIDIAH ROBERT DUNN, as Next Friend to his minor child, A.R.D., |
| 229 | JEDIDIAH ROBERT DUNN, as Next Friend to his minor child, A.M.D., |
| 230 | SHEILA EDWARDS, |
| 231 | SHEILA EDWARDS, as Next Friend to her minor child, D.E., |
| 232 | VALERIE ERNE, |
| 233 | VALERIE ERNE, as Next Friend to her minor child, I.E., |
| 234 | ELAINE LOUISE ESTACIO, |
| 235 | NYX CAHOON FAE, |
| 236 | NYX CAHOON FAE, as Next Friend to her minor child, A.F., |
| 237 | NYX CAHOON FAE, as Next Friend to her minor child, M.F., |

# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 238 | AMY FAISST, |
|-----|-----|
| 239 | AMY FAISST, as Next Friend to her minor child, K.F., |
| 240 | CASSANDRA FISHER, |
| 241 | AMANDA MARIE FONTAINE, as Next Friend to her minor child, O.F., |
| 242 | AMANDA MARIE FONTAINE, as Next Friend to her minor child, K.F., |
| 243 | AMANDA MARIE FONTAINE, as Next Friend to her minor child, Ai.F., |
| 244 | AMANDA MARIE FONTAINE, as Next Friend to her minor child, Au.F., |
| 245 | LEROY FORD, as Next Friend to his minor child, A.F., |
| 246 | LEROY FORD, as Next Friend to his minor child, H.F., |
| 247 | LEROY FORD, as Next Friend to his minor child, J.F., |
| 248 | KAYLA FOX, as Next Friend to her minor child, E.F., |
| 249 | LAWRENCE FRANK, |
| 250 | SAXONI K.J. FRANK, |
| 251 | LAWRENCE FRANK, as Next Friend to his minor child, Sa.F., |
| 252 | LAWRENCE FRANK, as Next Friend to his minor child, Se.F., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 253 | KIMBERLY REID FRIESE, |
|-----|------------------------|
| 254 | ETHAN MICHAEL FRIESE, |
| 255 | HEATHER FRY, |
| 256 | HEATHER FRY, as Next Friend to her minor child, D.F., |
| 257 | VICTORIA GALEANO, |
| 258 | VICTORIA GALEANO, as Next Friend to her minor child, N.G. Jr., |
| 259 | VICTORIA GALEANO, as Next Friend to her minor child, M.G., |
| 260 | MARY KATHRYN GARZA, |
| 261 | YVETTE GEORGE, |
| 262 | ENA CESARINA ROJAS, as Next Friend to her minor child, T.G., |
| 263 | MAKAYLA GONZALES, |
| 264 | AIMEE GORDON, as Next Friend to her minor child, M.R.G., |
| 265 | AIMEE GORDON, as Next Friend to her minor child, M.G., |
| 266 | DIANE ROCHELLE DE LEON GRAY, |
| 267 | JORDAN TAYLOR GRAY, as Next Friend to her minor child, B.G., |
| 268 | DIANE ROCHELLE DE LEON GRAY, as Next Friend to her minor child, T.G., |
| 269 | DIANE ROCHELLE DE LEON GRAY, as Next Friend to her minor child, A.G., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 270 | KRISTEN LOUISE GREEN, as Next Friend to her minor child, A.G., |
|-----|----------------------------------------------------------------|
| 271 | LAUREN GRIFFIN, as Next Friend to her minor child, P.G., |
| 272 | LAUREN GRIFFIN, as Next Friend to her minor child, J.G., |
| 273 | LAUREN GRIFFIN, |
| 274 | ALINA JESSIE GRILL, as Next Friend to her minor child, J.G., |
| 275 | EMILY GROMMES, as Next Friend to her minor child, F.G., |
| 276 | KATHERINE ACERA CALILONG, as Next Friend to her minor child, K.G., |
| 277 | AMY GURULE, |
| 278 | AMY GURULE, as Next Friend to her minor child, J.G., |
| 279 | AMY GURULE, as Next Friend to her minor child, A.G., |
| 280 | RAFAEL GUTIERREZ, |
| 281 | CANDICE RENEE GUZMAN, |
| 282 | CANDICE RENEE GUZMAN, as Next Friend to her minor child, D.G., |
| 283 | JASON DOUGLAS HALL, as Next Friend to his minor child, J.H. Jr., |
| 284 | JASON DOUGLAS HALL, as Next Friend to his minor child, E.H., |
| 285 | MAI HALL, as Next Friend to her minor child, T.H., |
| 286 | SARAH RENEE HAMILTON, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 287 | SARAH RENEE HAMILTON, as Next Friend to her minor child, A.H., |
|---|---|
| 288 | SARAH RENEE HAMILTON, as Next Friend to her minor child, I.H., |
| 289 | JENNA LEIGH HANOHANO, as Next Friend to her minor child, G.H., |
| 290 | JESSICA HASKINS, |
| 291 | JESSICA HASKINS, as Next Friend to her minor child, K.R.H., |
| 292 | JESSICA HASKINS, as Next Friend to her minor child, K.L.H., |
| 293 | AUDREY BARBARA DELANEY HATCH, as Next Friend to her minor child, H.H., |
| 294 | AUDREY BARBARA DELANEY HATCH, as Next Friend to her minor child, G.H., |
| 295 | AUDREY BARBARA DELANEY HATCH, as Next Friend to her minor child, M.H., |
| 296 | TASHA HAUF, as Next Friend to her minor child, G.H., |
| 297 | SHANEKWA HAYES, |
| 298 | KYRA GARLAND, as Next Friend to her minor child, D.H., |
| 299 | KYRA GARLAND, as Next Friend to her minor child, M.H., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 300 | ANA GUADALUPE HERNANDEZ CORTES, as Next Friend to her minor child, N.H., |
|-----|---------------------------------------------------------------------------|
| 301 | JOSEPH SCOTT HERRERA, as Next Friend to his minor child, L.H., |
| 302 | SAGE HIRASUNA, |
| 303 | DANIELLA HORNE, |
| 304 | DANIELLA HORNE, as Next Friend to her minor child, Ha.H., |
| 305 | DANIELLA HORNE, as Next Friend to her minor child, Hu.H., |
| 306 | JODI LYN HOSCHEID, |
| 307 | JACLYN HUGHES, as Next Friend to her minor child, M.R.H., |
| 308 | JACLYN HUGHES, as Next Friend to her minor child, M.E.H., |
| 309 | ASHLEY BREED, as Next Friend to her minor child, E.H., |
| 310 | CATHERINE-CHERAE HULAMA, |
| 311 | BLAIZE K. ILAE, |
| 312 | BLAIZE K. ILAE, as Next Friend to his minor child, E.I., |
| 313 | MICHAEL CHAD INGLE, |
| 314 | STEPHANIE MARIE IRWIN, |
| 315 | JUSTIN PATRICK IRWIN, |
| 316 | STEPHANIE MARIE IRWIN, as Next Friend to her minor child, E.I., |
| 317 | AMANDA DUNLAP, as Next Friend to her minor child, G.J., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 318 | MANDY SMITH JACKSON, |
|-----|----------------------|
| 319 | MANDY SMITH JACKSON, as Next Friend to her minor child, F.J., |
| 320 | DAMIAN JACKSON, |
| 321 | ANGELIA LYON-JACKSON, as Next Friend to her minor child, A.J., |
| 322 | MANDY SMITH JACKSON, as Next Friend to her minor child, S.J., |
| 323 | JENNIFER MELODEE MUNOZ, as Next Friend to her minor child, J.J., |
| 324 | YUAN JING, |
| 325 | BROOKE ELIZABETH JOHNSON, |
| 326 | BROOKE ELIZABETH JOHNSON, as Next Friend to her minor child, J.J., |
| 327 | RAJANAE JOHNSON, |
| 328 | RANESHA JOHNSON, |
| 329 | JASMINE MCFARLAND, as Next Friend to her minor child, J.J., |
| 330 | RISHAY ZAHRA JOHNSON, |
| 331 | LARISSA MARIE JOHNSON, |
| 332 | LARISSA MARIE JOHNSON, as Next Friend to her minor child, L.J., |
| 333 | LARISSA MARIE JOHNSON, as Next Friend to her minor child, R.L.J., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 334 | LARISSA MARIE JOHNSON, as Next Friend to her minor child, R.R.J., |
| 335 | RISHAY ZAHRA JOHNSON, as Next Friend to her minor child, K.J., |
| 336 | ERICA LYNN JONES, |
| 337 | ERICA LYNN JONES, as Next Friend to her minor child, C.J., |
| 338 | JOSE JUAREZ, JR., |
| 339 | MICHELLE JUAREZ, |
| 340 | ALYSSA JUAREZ, |
| 341 | KEKAILOA KAAUAMO, |
| 342 | JOEL KAHOALII, |
| 343 | JOSEPH KAHOALII, |
| 344 | MILO S.K. KALAMA, as Next Friend to his minor child, P.K., |
| 345 | MILO S.K. KALAMA, as Next Friend to his minor child, N-S.K., |
| 346 | MILO S.K. KALAMA, as Next Friend to his minor child, M.K., |
| 347 | JOHN P. KAMAKANA, IV, |
| 348 | KEALII KAMAKANA, |
| 349 | JESSICA LEA KARP, |
| 350 | JESSICA LEA KARP, as Next Friend to her minor child, O.K., |
| 351 | DANIEL KELLEY, as Next Friend to his minor child, G.K., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 352 | DANIEL KELLEY, as Next Friend to his minor child, K.K., |
|-----|---------------------------------------------------------|
| 353 | BECKIE KELLY-KING, |
| 354 | DEANNA KEOGH, |
| 355 | BECKIE KELLY-KING, as Next Friend to her minor child, I.K., |
| 356 | BECKIE KELLY-KING, as Next Friend to her minor child, E.K., |
| 357 | ARIA KINSEY, as Next Friend to her minor child, M.K., |
| 358 | ARIA KINSEY, as Next Friend to her minor child, I.K., |
| 359 | ARIA KINSEY, as Next Friend to her minor child, A.K., |
| 360 | BROOKE ELLEN KNIGHT, |
| 361 | BRANDON MICHAEL KNIGHT, JR., |
| 362 | BROOKE ELLEN KNIGHT, as Next Friend to her minor child, B.W.K., |
| 363 | BROOKE ELLEN KNIGHT, as Next Friend to her minor child, B.S.K., |
| 364 | BROOKE ELLEN KNIGHT, as Next Friend to her minor child, B.B.K., |
| 365 | TAYLOR KOCHERA, as Next Friend to his minor child, A.K., |
| 366 | TAYLOR KOCHERA, as Next Friend to his minor child, L.K., |
| 367 | TAYLOR KOCHERA, as Next Friend to his minor child, T.K. Jr., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 368 | MELISSA ANNE KREUTNER, |
|-----|-------------------------|
| 369 | MELISSA ANNE KREUTNER, as Next Friend to her minor child, T.K., |
| 370 | MELISSA ANNE KREUTNER, as Next Friend to her minor child, C.K., |
| 371 | KAITLIN KUYKENDALL, |
| 372 | KAITLIN KUYKENDALL, as Next Friend to her minor child, S.K., |
| 373 | KAITLIN KUYKENDALL, as Next Friend to her minor child, I.K., |
| 374 | JONATHAN LACKEY, as Next Friend to his minor child, H.L., |
| 375 | JONATHAN LACKEY, as Next Friend to his minor child, A.L., |
| 376 | JASON LAGMAY, |
| 377 | SETH LANKIN, |
| 378 | SETH LANKIN, as Next Friend to his minor child, Z.L., |
| 379 | MOKIHANA LAYSA, |
| 380 | LAYSA, MOKIHANA, as Next Friend to her minor child, K.W. |
| 381 | ELISE COTE, as Next Friend to her minor child, E.L., |
| 382 | ELISE COTE, as Next Friend to her minor child, Han.L., |
| 383 | ELISE COTE, as Next Friend to her minor child, Hai.L., |
| 384 | KAITLIN LEMASTER, as Next Friend to her minor child, W.L., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 385 | DARLENE LESLIE, |
| 386 | KARIANN LIEBER, |
| 387 | JERZEE LIEBER, |
| 388 | LANNA LIEBER, |
| 389 | GLORIA I. SALAZAR ENCISO, |
| 390 | GLORIA I. SALAZAR ENCISO, as Next Friend to her minor child, L.L., |
| 391 | GLORIA I. SALAZAR ENCISO, as Next Friend to her minor child, A.L., |
| 392 | GLORIA I. SALAZAR ENCISO, as Next Friend to her minor child, V.L., |
| 393 | CRYSTAL GAYLE LOHMAN, as Next Friend to her minor child, T.L., |
| 394 | MEL LOUISE LONCARIC, as Next Friend to her minor child, S.L., |
| 395 | JENNIFER LONG, as Next Friend to her minor child, W.L., |
| 396 | JENNIFER LONG, as Next Friend to her minor child, P.L., |
| 397 | JENNIFER LONG, |
| 398 | KRISTINA MARIE LORD, |
| 399 | KRISTINA MARIE LORD, as Next Friend to her minor child, T.L. II, |

# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 400 | KRISTINA MARIE LORD, as Next Friend to her minor child, J.L., |
| 401 | CASSAUNDRA LORENZO, |
| 402 | CASSAUNDRA LORENZO, as Next Friend to her minor child, N.L., |
| 403 | CASSAUNDRA LORENZO, as Next Friend to her minor child, G.L., |
| 404 | TIFFANY LOWE, as Next Friend to her minor child, F.L., |
| 405 | DEBORAH JEAN LUCIANO, |
| 406 | DEBORAH JEAN LUCIANO, as Next Friend to her minor child, M.L. Jr., |
| 407 | DEBORAH JEAN LUCIANO, as Next Friend to her minor child, O.L., |
| 408 | KHEASHUNTZI UNIQUA LUCKETT, |
| 409 | DARLENE M. LUCKY, |
| 410 | KATHRYN LUNDBERG, |
| 411 | MARY CATHERINE LYNCH, |
| 412 | MARY CATHERINE LYNCH, as Next Friend to her minor child, C.L.-M., |
| 413 | ANGELIA LYON-JACKSON, |
| 414 | SHU-CHEN MAFFEI, |
| 415 | SARAH MAGGENTI, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 416 | SARAH MAGGENTI, as Next Friend to her minor child, N.M., |
|-----|---------------------------------------------------------|
| 417 | SARAH MAGGENTI, as Next Friend to her minor child, S.M., |
| 418 | SHILOH ESTHER MAHMOOD, as Next Friend to her minor child, E.M., |
| 419 | ERIN MANAFORT, as Next Friend to her minor child, M.M., |
| 420 | ERIN MANAFORT, as Next Friend to her minor child, H.M., |
| 421 | MADISON MANDELLA, |
| 422 | MADISON MANDELLA, as Next Friend to her minor child, B.M.M., |
| 423 | MADISON MANDELLA, as Next Friend to her minor child, B.N.M., |
| 424 | SHARISSE KAHEALANI PATACSIL, as Next Friend to her minor child, A.L.M., |
| 425 | SHARISSE KAHEALANI PATACSIL, as Next Friend to her minor child, A.E.M., |
| 426 | ERIN MARTIN, as Next Friend to her minor child, R.M., |
| 427 | GENEVIEVE MAYER, as Next Friend to her minor child, J.W.M., |
| 428 | GENEVIEVE MAYER, as Next Friend to her minor child, J.E.M., |
| 429 | GENEVIEVE MAYER, as Next Friend to her minor child, J.B.M., |
| 430 | DANA MCCART, |
| 431 | DANA MCCART, as Next Friend to her minor child, S.M., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 432 | ASHLEY MCKENZIE, |
|-----|------------------|
| 433 | KHLOE WILLIAMS, as Next Friend to her minor child, C.M., |
| 434 | KALEIILIAHI RANAE RUIZ, as Next Friend to her minor child, B.M., |
| 435 | SHYANNE MELENDEZ, |
| 436 | SHYANNE MELENDEZ, as Next Friend to her minor child, I.M., |
| 437 | ELANA MELTON, |
| 438 | KATHERINE PATRICIA MENDOZA, |
| 439 | KATHERINE PATRICIA MENDOZA, as Next Friend to her minor child, E.M., |
| 440 | APRIL NICOLE MILES, |
| 441 | LAUREN JEANNINE MILLER, |
| 442 | LAUREN JEANNINE MILLER, as Next Friend to her minor child, Co.M., |
| 443 | LAUREN JEANNINE MILLER, as Next Friend to her minor child, Ca.M., |
| 444 | HOA MY THI ROSIE MILLER, as Next Friend to her minor child, L.R.M., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 445 | CHRISTIAN JOURNIE BLACKWELL MILLER, as Next Friend to her minor child, La.M., |
|-----|---|
| 446 | NICOLE KAMAILEONAONALANI MILLER, as Next Friend to her minor child, J.M., |
| 447 | NICOLE KAMAILEONAONALANI MILLER, as Next Friend to her minor child, H.M., |
| 448 | DONNA MINCHEW, as Next Friend to her minor child, J.M., |
| 449 | DONNA MINCHEW, as Next Friend to her minor child, R.M., |
| 450 | ROSALEE ANN MONK, |
| 451 | MELODY MONTALDI, as Next Friend to her minor child, O.M., |
| 452 | MELODY MONTALDI, as Next Friend to her minor child, A.M., |
| 453 | NICHOLAS MORLEY, |
| 454 | JIOVANNA MORLEY, as Next Friend to her minor child, Z.M.M., |
| 455 | AMANDA RUIZ, as Next Friend to her minor child, T.M-H., |
| 456 | BRITTANY MORROW, as Next Friend to her minor child, A.M., |
| 457 | BRITTANY MORROW, as Next Friend to her minor child, S.M., |
| 458 | HEATHER MOSELLE, as Next Friend to her minor child, M.M., |
| 459 | HEATHER MOSELLE, as Next Friend to her minor child, T.M., |
| 460 | XANTHIE MOSS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 461 | JAMIE EHMKE MUNIZ, |
|-----|---------------------|
| 462 | JAMIE EHMKE MUNIZ, as Next Friend to her minor child, E.M., |
| 463 | JAMIE EHMKE MUNIZ, as Next Friend to her minor child, R.M., |
| 464 | JENNIFER MELODEE MUNOZ, as Next Friend to her minor child, E.M., |
| 465 | JENNIFER JEAN NAMOHALA, |
| 466 | DIEDRE NEWTON, |
| 467 | DIEDRE NEWTON, as Next Friend to her minor child, R.N., |
| 468 | DIEDRE NEWTON, as Next Friend to her minor child, L.N., |
| 469 | AMANDA CONNOR NOBLE, as Next Friend to her minor child, A.N., |
| 470 | ASHLEY JACQUELINE NORMAN, |
| 471 | CHARLES H. NUNNELLY, |
| 472 | KENNEDY L. NUNNELLY, |
| 473 | WENDY UALAT ORTIGUERRA, as Next Friend to her minor child, J.H.U., |
| 474 | WENDY UALAT ORTIGUERRA, as Next Friend to her minor child, J.R.U., |
| 475 | TAELER OWENS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 476 | KAYLA PALESKY, |
| 477 | KAYLA PALESKY, as Next Friend to her minor child, C.P., |
| 478 | KAYLA PALESKY, as Next Friend to her minor child, A.P., |
| 479 | DEREK I. PARMENTER, |
| 480 | MADRIKA F. PARMENTER, |
| 481 | RINA ANAND PATEL-JERLS, |
| 482 | RALPH BRIAN PAULEY, |
| 483 | JODY LYNN PAULEY, |
| 484 | JULIA JAME PAULEY, |
| 485 | JOANNA LYNN PAULEY, |
| 486 | PAANAAKALA KUPUAHIA PIHANA, as Next Friend to his minor child, J.P-P., |
| 487 | PAANAAKALA KUPUAHIA PIHANA, as Next Friend to his minor child, E.P-P., |
| 488 | PAANAAKALA KUPUAHIA PIHANA, as Next Friend to his minor child, L.M.P-P., |
| 489 | LAURA PEREZ, |
| 490 | LAURA PEREZ, as Next Friend to her minor child, E.P., |
| 491 | WITHELMA ORTIZ WALKER PETTIGREW, |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 492 | AMANDA PHEGLEY, |
|---|---|
| 493 | CECILIA BLANCARTE PICOS, as Next Friend to her minor child, A.P., |
| 494 | CECILIA BLANCARTE PICOS, as Next Friend to her minor child, B.P., |
| 495 | AIDAN PIELE, |
| 496 | PAANAAKALA KUPUAHIA PIHANA, |
| 497 | SHAREE POLING-VANDEHAY, |
| 498 | MARIA RAFONSEL POLIO, |
| 499 | MARIA RAFONSEL POLIO, as Next Friend to her minor child, D.P., |
| 500 | BROOK MARIE POLITICA, |
| 501 | ERIC ANDREW POLLOCK, |
| 502 | KRISTALYN POLLOCK, |
| 503 | JEANINA JACQUELINE POWELL, |
| 504 | JEANINA JACQUELINE POWELL, as Next Friend to her minor child, B.P., |
| 505 | JEANINA JACQUELINE POWELL, as Next Friend to her minor child, S.P., |
| 506 | MARK RAMENTO, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 507 | ANNETTE RAMENTO, as Next Friend to her minor child, I.R., |
|-----|-----------------------------------------------------------|
| 508 | NAOMI RAMSEY, as Next Friend to her minor child, A.R., |
| 509 | MICHAEL JASON RASMUSSEN, as Next Friend to his minor child, R.R., |
| 510 | MICHAEL JASON RASMUSSEN, as Next Friend to his minor child, A.R., |
| 511 | STEFANIE REEVES, |
| 512 | STEFANIE REEVES, as Next Friend to her minor child, S.R., |
| 513 | HANNA RIPPETUE, as Next Friend to her minor child, O.R., |
| 514 | HANNA RIPPETUE, as Next Friend to her minor child, N.R., |
| 515 | LAURA L. RITZ, |
| 516 | BRIAN RITZ, |
| 517 | LANCE RITZ, |
| 518 | LAURA L. RITZ, as Next Friend to her minor child, L.L.R., |
| 519 | LAURA L. RITZ, as Next Friend to her minor child, K.R., |
| 520 | LAURA L. RITZ, as Next Friend to her minor child, L.M.R., |
| 521 | STACY RIVAS, as Next Friend to her minor child, S.R., |
| 522 | CHARLES C.K. ROBERTS, as Next Friend to his minor child, C.R., |
| 523 | JENNIFER VILLARREAL RODRIGUEZ, |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 524 | JENNIFER VILLARREAL RODRIGUEZ, as Next Friend to her minor child, J.R., |
| 525 | SUZANNE MARGURITTE RODRIGUEZ, as Next Friend to her minor child, A.R., |
| 526 | SHANNON LEE RODRIGUEZ, |
| 527 | ENA CESARINA ROJAS, |
| 528 | NICOLE ROMBOLD, as Next Friend to her minor child, M.R., |
| 529 | SHERELLE ROMPCA, |
| 530 | SHERELLE ROMPCA, as Next Friend to her minor child, N.R., |
| 531 | SHERELLE ROMPCA, as Next Friend to her minor child, S.R., |
| 532 | SARAH RONHAAR, |
| 533 | CARL JAMES RONHAAR, as Next Friend to his minor child, C.R., |
| 534 | ADRIANA J. RUSHFORD, |
| 535 | TAYLOR NICOLE SABATINI, |
| 536 | TAYLOR NICOLE SABATINI, as Next Friend to her minor child, L.W.S., |
| 537 | MARCHELLE UNTALAN SAN DIEGO, as Next Friend to her minor child, A.S.D., |
| 538 | JUAN B. SANCHEZ, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 539 | APRIL SANTOS, |
|---|---|
| 540 | APRIL SANTOS, as Next Friend to her minor child, A.S., |
| 541 | APRIL SANTOS, as Next Friend to her minor child, R.S., |
| 542 | ALEXANDRA SCHALL, |
| 543 | LAURISSA SCHMIDT, as Next Friend to her minor child, B.S., |
| 544 | LAURISSA SCHMIDT, as Next Friend to her minor child, I.S., |
| 545 | GABRIELLA MONIQUE SCHNEIDER, |
| 546 | GABRIELLA MONIQUE SCHNEIDER, as Next Friend to her minor child, O.S., |
| 547 | GABRIELLA MONIQUE SCHNEIDER, as Next Friend to her minor child, W.S., |
| 548 | REBEKAH LYNNE SCHUMACHER, |
| 549 | REBEKAH LYNNE SCHUMACHER, as Next Friend to her minor child, R.S., |
| 550 | REBEKAH LYNNE SCHUMACHER, as Next Friend to her minor child, I.S., |
| 551 | JAMIE NICOLE SCOTT, as Next Friend to her minor child, T.S., |
| 552 | DESTINY ANNE SCRUTCHINS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 553 | DESTINY ANNE SCRUTCHINS, as Next Friend to her minor child, S.A.S., |
|-----|--------------------------------------------------------------------|
| 554 | DESTINY ANNE SCRUTCHINS, as Next Friend to her minor child, S.O.S., |
| 555 | SARAH SERRELL, as Next Friend to her minor child, T.S., |
| 556 | MYRELLE SERVIN, as Next Friend to her minor child, I.S., |
| 557 | MYRELLE SERVIN, |
| 558 | LORNA HANALEI SEVERNS, |
| 559 | SAVANNAH IHILANI SEVERNS, |
| 560 | BRANDI BELL SHEPHERD, as Next Friend to her minor child, A.S., |
| 561 | BRANDI BELL SHEPHERD, as Next Friend to her minor child, E.S., |
| 562 | BRANDI BELL SHEPHERD, as Next Friend to her minor child, C.S., |
| 563 | ADAM SHIPLEY, |
| 564 | ADAM SHIPLEY, as Next Friend to his minor child, T.S., |
| 565 | KIRBY LYNN SIEMENS, |
| 566 | KIRBY LYNN SIEMENS, as Next Friend to her minor child, M.L.S., |
| 567 | KIRBY LYNN SIEMENS, as Next Friend to her minor child, M.A.S., |
| 568 | AUDREY BETH SIKES, as Next Friend to her minor child, T.S., |
| 569 | AUDREY BETH SIKES, as Next Friend to her minor child, K.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 570 | AUDREY BETH SIKES, as Next Friend to her minor child, W.S., |
| 571 | ALESSANDRA FREIRE, as Next Friend to her minor child, C.S., |
| 572 | ALESSANDRA FREIRE, as Next Friend to her minor child, M.S., |
| 573 | DAVID LEE SIMMONS, JR., |
| 574 | JACQUELINE STEWART SIMS, |
| 575 | LINDSEY TAYLOR SLATTERY, |
| 576 | LINDSEY TAYLOR SLATTERY, as Next Friend to her minor child, O.S., |
| 577 | MARY TIFFANY SMITH, as Next Friend to her minor child, Mas.S., |
| 578 | MARY TIFFANY SMITH, as Next Friend to her minor child, Mad.S., |
| 579 | MARY TIFFANY SMITH, as Next Friend to her minor child, M.K.S., |
| 580 | ALEXIS JOY SMITH, as Next Friend to her minor child, N.S., |
| 581 | CANTRICE SMITH, |
| 582 | KATRINA JONES SMITH, as Next Friend to her minor child, Ha.S., |
| 583 | KATRINA JONES SMITH, as Next Friend to her minor child, Ho.S., |
| 584 | KARRIE LYNN SNYDER, |
| 585 | KARRIE LYNN SNYDER, as Next Friend to her minor child, K.S., |
| 586 | RICHARD SNYDER, |
| 587 | CRYSTAL SOLIS, as Next Friend to her minor child, O.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 588 | JALICIA ANGELIQUE SPALINGER, |
|-----|------------------------------|
| 589 | MEREDITH SPECHT, as Next Friend to her minor child, J.S., |
| 590 | MEGAN STIRLING, |
| 591 | ANGELA STRAIGHT, |
| 592 | SARAH ELIZABETH STRAUSS, as Next Friend to her minor child, M.S., |
| 593 | MARCIE SUTER, |
| 594 | MATTHEW SUTER, |
| 595 | KARI TAYLOR, |
| 596 | KARI TAYLOR, as Next Friend to her minor child, E.T., |
| 597 | KARI TAYLOR, as Next Friend to her minor child, H.T., |
| 598 | OLIVIA TAYLOR, as Next Friend to her minor child, U.T., |
| 599 | OLIVIA TAYLOR, as Next Friend to her minor child, E.T., |
| 600 | ERI TAYLOR, as Next Friend to her minor child, Da.T., |
| 601 | CHRISTIE MARIE TAYLOR, as Next Friend to her minor child, C.L.T., |
| 602 | CHRISTIE MARIE TAYLOR, as Next Friend to her minor child, C.A.T., |
| 603 | JASON THOMAS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 604 | JUANITA THOMPSON, |
|-----|-------------------|
| 605 | BRITNEY THOMPSON, |
| 606 | SABRINA ALBINA TOOLEY, |
| 607 | JENNIFER L. TRAMBULO, |
| 608 | JENNIFER L. TRAMBULO, as Next Friend to her minor child, L.T., |
| 609 | JENNIFER L. TRAMBULO, as Next Friend to her minor child, A.T., |
| 610 | VALERIE L. TREVALLION, |
| 611 | VALERIE L. TREVALLION, as Next Friend to her minor child, Z.T., |
| 612 | VALERIE L. TREVALLION, as Next Friend to her minor child, R.T., |
| 613 | ANA MARIA TROVINGER, |
| 614 | ANA MARIA TROVINGER, as Next Friend to her minor child, D.T., |
| 615 | ANA MARIA TROVINGER, as Next Friend to her minor child, G.T., |
| 616 | CALEB ANDREW TURNER, as Next Friend to his minor child, E.T., |
| 617 | JACQUELINE TYSON-COULTER, |
| 618 | DERRUS VARNER, |
| 619 | ELIZABETH C. VEIT, |
| 620 | ELIZABETH C. VEIT, as Next Friend to her minor child, C.V., |
| 621 | ELIZABETH C. VEIT, as Next Friend to her minor child, W.R.V., |
| 622 | ELIZABETH C. VEIT, as Next Friend to her minor child, E.V., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 623 | ELIZABETH C. VEIT, as Next Friend to her minor child, W.D.V., |
|---|---|
| 624 | ELIZABETH C. VEIT, as Next Friend to her minor child, A.V., |
| 625 | MELANIE RAE VERDUGO, |
| 626 | RYAN MATHEW VERDUGO, as Next Friend to his minor child, N.V., |
| 627 | RYAN MATHEW VERDUGO, as Next Friend to his minor child, C.V., |
| 628 | PAIGELYN ANNE WADE, |
| 629 | PAIGELYN ANNE WADE, as Next Friend to her minor child, L.W., |
| 630 | TYLER WAGNER, |
| 631 | KELLY WAGNER, as Next Friend to her minor child, J.W., |
| 632 | KELLY WAGNER, as Next Friend to her minor child, A.W., |
| 633 | KELLY WAGNER, as Next Friend to her minor child, L.W., |
| 634 | KELLY WAGNER, as Next Friend to her minor child, C.W., |
| 635 | RICHARD EARL WAGNER, |
| 636 | PEGGY LONG WAGNER, |
| 637 | STEPHANIE LYNN WAGNER, |
| 638 | KRYSTAL SJOSTROM, as Next Friend to her minor child, B.W., |
| 639 | ASHLEY WALKER, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 640 | ASHLEY WALKER, as Next Friend to her minor child, T.W., |
| 641 | ASHLEY WALKER, as Next Friend to her minor child, V.W. Jr., |
| 642 | ASHLEY WALKER, as Next Friend to her minor child, K.W., |
| 643 | KAITLIN WALL, as Next Friend to her minor child, G.W., |
| 644 | KAITLIN WALL, as Next Friend to her minor child, E.W., |
| 645 | KAITLIN WALL, as Next Friend to her minor child, C.W., |
| 646 | STEPHANIE WALLACE, |
| 647 | STEPHANIE WALLACE, as Next Friend to her minor child, B.W., |
| 648 | STEPHANIE WALLACE, as Next Friend to her minor child, N.W., |
| 649 | ALLISON ANNE WALLACE, as Next Friend to her minor child, S.W., |
| 650 | ALLISON ANNE WALLACE, as Next Friend to her minor child, A.W., |
| 651 | KAILYN MAYNOR WATERS, |
| 652 | JENIFER WATKINS, |
| 653 | JENIFER WATKINS, as Next Friend to her minor child, A.W., |
| 654 | SHARA WEINFURTER, |
| 655 | SHARA WEINFURTER, as Next Friend to her minor child, Da.W., |
| 656 | SHARA WEINFURTER, as Next Friend to her minor child, Dy.W., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 657 | SHARA WEINFURTER, as Next Friend to her minor child, O.W., |
| 658 | JENNA WETHERELL, as Next Friend to her minor child, M.W., |
| 659 | JENNA WETHERELL, as Next Friend to her minor child, S.W., |
| 660 | JENNA WETHERELL, as Next Friend to her minor child, L.W., |
| 661 | MICHAEL WHALEY, |
| 662 | MICHAEL WHALEY, as Next Friend to his minor child, C.W., |
| 663 | MICHAEL WHALEY, as Next Friend to his minor child, M.W., |
| 664 | MICHAEL WHALEY, as Next Friend to his minor child, J.W., |
| 665 | AUDREY WHITE, |
| 666 | ALICIA WIERSMA, |
| 667 | ALICIA WIERSMA, as Next Friend to her minor child, E.W., |
| 668 | AYONNA WILEY, as Next Friend to her minor child, Ca.W., |
| 669 | KRISTIN B. WILL, as Next Friend to her minor child, K.W., |
| 670 | MICHAEL PEREZ WILLOUGHBY, |
| 671 | SHAIENNE K . WILSON, |
| 672 | MELISSA MARIE WITTKOPP, |
| 673 | THAEDDEUS YOUNG, |
| 674 | CATHERINE-CHERAE HULAMA, as Next Friend to her minor child, K.Y-H., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 675 | DYAN ZEPEDA, |
|-----|--------------|
| 676 | HILARIO ZULAICA, |
| 677 | ELKE EVELYNN AHLEONG, |
| 678 | ELKE EVELYNN AHLEONG, as Next Friend to her minor child, L.A., |
| 679 | CECELIA MARKHAM, as Next Friend to her minor child, A.A., |
| 680 | KIANA K. ALAMA, |
| 681 | CHELSIE ANN ALCORAN, as Next Friend to her minor child, K.A., |
| 682 | LATOYA SIMONE ALEXANDER-JONES, |
| 683 | ADAN ALFARO, as Next Friend to his minor child, A.R.A., |
| 684 | ADAN ALFARO, as Next Friend to his minor child, A. Jr., |
| 685 | ANGELA AMOS, |
| 686 | JASON AMOS, |
| 687 | JENNIFER MARIE ANDERSON, |
| 688 | JENNIFER MARIE ANDERSON, as Next Friend to her minor child, M.A., |
| 689 | JENNIFER MARIE ANDERSON, as Next Friend to her minor child, L.A., |
| 690 | KERRY LYNN ANDERSON, as Next Friend to her minor child, H.A., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 691 | NICOLE ARRINGTON, |
| 692 | MARCELA ARTEAGA, |
| 693 | JUAN M. ARTEAGA, JR., |
| 694 | KRISTYNA AVILES, as Next Friend to her minor child, T.A., |
| 695 | TAMARA LYNN BABCOCK, |
| 696 | ASHLEY BAILEY, |
| 697 | ASHLEY BAILEY, as Next Friend to her minor child, C.B., |
| 698 | ASHLEY BAILEY, as Next Friend to her minor child, R.B., |
| 699 | ASHLEY BAILEY, as Next Friend to her minor child, H.B., |
| 700 | CORTNEY BAKER, |
| 701 | CORTNEY BAKER, as Next Friend to her minor child, H.B., |
| 702 | CORTNEY BAKER, as Next Friend to her minor child, P.B., |
| 703 | CORTNEY BAKER, as Next Friend to her minor child, C.B., |
| 704 | CORTNEY BAKER, as Next Friend to her minor child, R.B., |
| 705 | AMYLYNNE ANGEL BALDWIN, as Next Friend to her minor child, Z.B., |
| 706 | TREAS BARKER, |
| 707 | TREAS BARKER, as Next Friend to her minor child, C.B., |
| 708 | TREAS BARKER, as Next Friend to her minor child, L.E.B., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 709 | TREAS BARKER, as Next Friend to her minor child, L.A.B., |
| 710 | KRISTEN MARIE BARNA-MILLER, |
| 711 | KRISTEN MARIE BARNA-MILLER, as Next Friend to her minor child, A.B-M., |
| 712 | KRISTEN MARIE BARNA-MILLER, as Next Friend to her minor child, M.B-M., |
| 713 | KENDRA HORVATH, |
| 714 | AMELIA L. BARNARD, |
| 715 | ALEXIAZ MERCEDEZ BARRIOS, as Next Friend to her minor child, A.B., |
| 716 | JENNIFER GATES, as Next Friend to her minor child, H.B., |
| 717 | NICOLE LE BECKMAN, |
| 718 | LASHAINA BEJGER, |
| 719 | LASHAINA BEJGER, as Next Friend to her minor child, Jaz.B., |
| 720 | LASHAINA BEJGER, as Next Friend to her minor child, L.B., |
| 721 | LASHAINA BEJGER, as Next Friend to her minor child, Jax.B., |
| 722 | ANTHONY KEITH BELL, as Next Friend to his minor child K.B., |
| 723 | MONICA RIO BELLER, as Next Friend to her minor child, M.B., |
| 724 | NATHANIEL J. BERLIER, |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 725 | RONA PARACUELLES BERRY, |
|-----|--------------------------|
| 726 | EDWARD JOSEPH BESTA, as Next Friend to his minor child M.J.B., |
| 727 | EDWARD JOSEPH BESTA, as Next Friend to his minor child M.L.B., |
| 728 | SHANNON NICHOLE BIECKER, as Next Friend to his minor child, O.B., |
| 729 | SHANNON NICHOLE BIECKER, as Next Friend to his minor child, A.B., |
| 730 | HARRISON KYLE BIRD, |
| 731 | HARRISON KYLE BIRD, as Next Friend to his minor child, O.B., |
| 732 | HARRISON KYLE BIRD, as Next Friend to his minor child, E.B., |
| 733 | JILLIAN MACRAE BIRD, |
| 734 | JILLIAN MACRAE BIRD, as Next Friend to her minor child, A.Mac.B., |
| 735 | JILLIAN MACRAE BIRD, as Next Friend to her minor child, A.G.B., |
| 736 | JILLIAN MACRAE BIRD, as Next Friend to her minor child, A.Mar.B., |
| 737 | LINDA G. BISHOP, as Next Friend to her minor child, H.B., |
| 738 | NICOLE BISHOP, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 739 | NICOLE BISHOP, as Next Friend to her minor child, C.B., |
| 740 | NICOLE BISHOP, as Next Friend to her minor child, T.B., |
| 741 | MAKAILYN BLANTON, as Next Friend to her minor child, D.B., |
| 742 | KELLY ANNA BONILLA, as Next Friend to her minor child, G.B., |
| 743 | SHAWNA MARIE BORLAND, |
| 744 | GIANCARLO DANIEL BOTERO, |
| 745 | ESHANTE BOTERO, |
| 746 | GIANCARLO DANIEL BOTERO, as Next Friend to his minor child, G.B., |
| 747 | GIANCARLO DANIEL BOTERO, as Next Friend to his minor child, E.B., |
| 748 | JENNIFER BOVEN, |
| 749 | SHARMEKA BOWEN, |
| 750 | SHARMEKA BOWEN, as Next Friend to his minor child, A.B., |
| 751 | LAHELA MATTOS, as Next Friend to her minor child, A.B., |
| 752 | KEANI BRONSON, as Next Friend to his minor child, N.B., |
| 753 | RICHARD DONTE BROWN, as Next Friend to his minor child, T.B., |
| 754 | NASHVOA BROWN-SPURS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 755 | NASHVOA BROWN-SPURS, as Next Friend to her minor child, J.B-S., |
| 756 | VERONICA BYRD, as Next Friend to her minor child, Khal.B., |
| 757 | MARCIELLE CAGANAP, as Next Friend to her minor child, E.C., |
| 758 | MARCIELLE CAGANAP, as Next Friend to her minor child, N.C., |
| 759 | CHAYITA CALDERON, |
| 760 | CHAYITA CALDERON, as Next Friend to her minor child, G.C-D., |
| 761 | AMANDA CAMBRA, |
| 762 | AMANDA CAMBRA, as Next Friend to her minor child, B.C., |
| 763 | MATTHEW DOUGLAS CAMOU, as Next Friend to his minor child, Z.C., |
| 764 | KIMBERLY ANN CAMPO, as Next Friend to her minor child, L.C., |
| 765 | ADRIANA CANEDO, as Next Friend to her minor child, K.C., |
| 766 | MIRIAM CANER, |
| 767 | MIRIAM CANER, as Next Friend to her minor child, N.F.C., |
| 768 | MIRIAM CANER, as Next Friend to her minor child, N.C., |
| 769 | MATTHEW L. CAPPS, |
| 770 | CARSON M. CAPPS, |
| 771 | MISTY MARIE CAPPS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 772 | MISTY MARIE CAPPS, as Next Friend to her minor child, C.C., |
|-----|-----|
| 773 | MISTY MARIE CAPPS, as Next Friend to her minor child, S.C., |
| 774 | KRISTI ANN CAPUTO, |
| 775 | ROWLAND IKAIKA CRISTE CARAMONTE, as Next Friend to his minor child, R.I.C., |
| 776 | ROWLAND IKAIKA CRISTE CARAMONTE, as Next Friend to his minor child, R.P.C., |
| 777 | ROCHELLE MAGANTE CARRILLO, |
| 778 | ROCHELLE MAGANTE CARRILLO, as Next Friend to her minor child, J.C., |
| 779 | ROCHELLE MAGANTE CARRILLO, as Next Friend to her minor child, S.C., |
| 780 | GIANIEL CARVALHO, |
| 781 | CHRISTINE ANN CASTILLA, |
| 782 | JANELLE CASTILLERO, as Next Friend to her minor child, A.C., |
| 783 | AMY JUSTINA CERVENY, as Next Friend to her minor child, L.C., |
| 784 | RAEANN BRAZENA CIFELLI, as Next Friend to her minor child, M.C., |
| 785 | DEBBIE D. INFANTE CLARK, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 786 | JUDY LEE COLBERT, |
|-----|-------------------|
| 787 | BREANNA LAFLESH, as Next Friend to her minor child, P.C., |
| 788 | BREANNA LAFLESH, as Next Friend to her minor child, L.C., |
| 789 | BRANDI MARTINA CONNOLLY, as Next Friend to her minor child, G.C., |
| 790 | HEATHER COSMA, as Next Friend to her minor child, H.C., |
| 791 | HEATHER COSMA, as Next Friend to her minor child, D.C., |
| 792 | NICOLE MIKA COTTEN, |
| 793 | NICOLE MIKA COTTEN, as Next Friend to her minor child, B.C., |
| 794 | NICOLE MIKA COTTEN, as Next Friend to her minor child, R.C., |
| 795 | NICOLE MIKA COTTEN, as Next Friend to her minor child, K.C., |
| 796 | NICOLE MIKA COTTEN, as Next Friend to her minor child, T.C., |
| 797 | RACHAEL ANN CRAWFORD, |
| 798 | RACHAEL ANN CRAWFORD, as Next Friend to her minor child, M.C., |
| 799 | RACHAEL ANN CRAWFORD, as Next Friend to her minor child, K.C., |
| 800 | HEAVENLY CRITCHLEY, |
| 801 | WHITNEY DALE DANIEL, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 802 | WHITNEY DALE DANIEL, as Next Friend to his minor child, L.D., |
| 803 | WHITNEY DALE DANIEL, as Next Friend to his minor child, S.D., |
| 804 | JORDAN MARQUANNE DAVEY, as Next Friend to her minor child, M.D., |
| 805 | EDWARD LEE DAVIS, as Next Friend to his minor child, M.D., |
| 806 | EDWARD LEE DAVIS, as Next Friend to his minor child, K.D., |
| 807 | HOLLY JO DAVIS, |
| 808 | HOLLY JO DAVIS, as Next Friend to her minor child, L.D., |
| 809 | HOLLY JO DAVIS, as Next Friend to her minor child, K.D., |
| 810 | SAMUEL A. DAVIS, |
| 811 | SAMUEL A. DAVIS, as Next Friend to his minor child, D.D., |
| 812 | SAMUEL A. DAVIS, as Next Friend to his minor child, E.D., |
| 813 | JENNIFER DAVIS, as Next Friend to her minor child, J.D., |
| 814 | ORLANDO MARANAN DE VERA, |
| 815 | VERONICA RANGEL DE VERA, |
| 816 | MICHAELA DELAUNE, |
| 817 | MICHAELA DELAUNE, as Next Friend to her minor child, A.D., |
| 818 | MICHAELA DELAUNE, as Next Friend to her minor child, W.D., |
| 819 | ANNA RENEE DELOSS, as Next Friend to her minor child, A.D., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 820 | ASHLEY DEMBINSKI, as Next Friend to her minor child, O.D., |
|-----|-----------------------------------------------------------|
| 821 | JUSTIN ANDRE GHOLSTON, as Next Friend to his minor child, M.D., |
| 822 | TANNER K. DIEPSTRATEN, |
| 823 | BRANDT DILLON, |
| 824 | CARRIE DILLON, as Next Friend to her minor child, S.D., |
| 825 | SARAH M. DODSON, |
| 826 | SARAH M. DODSON, as Next Friend to her minor child, E.D., |
| 827 | SARAH M. DODSON, as Next Friend to her minor child, B.D., |
| 828 | JESSICA CAROL MOSS, as Next Friend to her minor child, E.D., |
| 829 | ASHLEY MOORE DOSCHER, as Next Friend to her minor child, Ca.D., |
| 830 | ASHLEY MOORE DOSCHER, as Next Friend to her minor child, Ch.D., |
| 831 | CANNON M. DREBIS, |
| 832 | GRACE BRIANNE DRIESSEN, |
| 833 | GRACE BRIANNE DRIESSEN, as Next Friend to her minor child, B.D., |
| 834 | JOSE DUARTE, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 835 | BEVERLY RUTH EAGEN, |
|-----|---------------------|
| 836 | AMY EAST, |
| 837 | AMY EAST, as Next Friend to her minor child, A.E., |
| 838 | AMY EAST, as Next Friend to her minor child, B.E., |
| 839 | AMY EAST, as Next Friend to her minor child, K.E., |
| 840 | ERICKA LISITA EBIA, as Next Friend to her minor child, Zan.E-D., |
| 841 | ERICKA LISITA EBIA, as Next Friend to her minor child, Zac.E-D., |
| 842 | TINASHE L. SPRIGGS, as Next Friend to her minor child, E.E., |
| 843 | KRYSTAL ELLIS, |
| 844 | KRYSTAL ELLIS, as Next Friend to her minor child, J.E., |
| 845 | KRYSTAL ELLIS, as Next Friend to her minor child, Ka.E., |
| 846 | KRYSTAL ELLIS, as Next Friend to her minor child, Ke.E., |
| 847 | CANDICE ENNIS, |
| 848 | CANDICE ENNIS, as Next Friend to her minor child, V.E., |
| 849 | CANDICE ENNIS, as Next Friend to her minor child, A.E., |
| 850 | ERIN ANN ENSWEILER, |
| 851 | ERIN ANN ENSWEILER, as Next Friend to her minor child, K.E., |
| 852 | ERIN ANN ENSWEILER, as Next Friend to her minor child, R.E., |
| 853 | ERIN ANN ENSWEILER, as Next Friend to her minor child, B.E., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 854 | ARIANA MELISSA ESCUE, |
|---|---|
| 855 | ARIANA MELISSA ESCUE, as Next Friend to her minor child, A.D.E., |
| 856 | ARIANA MELISSA ESCUE, as Next Friend to her minor child, A.J.E., |
| 857 | ROSARIO YUNUEN VALENCIA-PENDLETON, as Next Friend to her minor child, J.E., |
| 858 | DEBORA LYNN ETTINGER, |
| 859 | CANDACE LESLIE KIRIAKOS FAIRLEY, as Next Friend to her minor child, J.F., |
| 860 | CANDACE LESLIE KIRIAKOS FAIRLEY, as Next Friend to her minor child, M.F., |
| 861 | MELISSA AIMEE FEHLING, as Next Friend to her minor child, N.F., |
| 862 | MELISSA AIMEE FEHLING, as Next Friend to her minor child, M.F., |
| 863 | MELISSA AIMEE FEHLING, as Next Friend to her minor child, K.F., |
| 864 | DONNA M. FELICIANO, |
| 865 | CASSANDRE M.A. FERGUSON, as Next Friend to her minor child, M.F., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 866 | CASSANDRE M.A. FERGUSON, as Next Friend to her minor child, L.F., |
|---|---|
| 867 | MINDY SUE FERRIS, |
| 868 | REID CARROLL FIELDS, |
| 869 | AMY KOREEN FINTON, as Next Friend to her minor child, G.F., |
| 870 | CHRISTINE FLEMING, |
| 871 | ROBERT L. FLEN, |
| 872 | SHEILA ANDRINO FLINTROY, |
| 873 | ALICIA FONTANA, |
| 874 | ALICIA FONTANA, as Next Friend to her minor child, Li.F., |
| 875 | ALICIA FONTANA, as Next Friend to her minor child, Lo.F., |
| 876 | ELAINE ANN HAMILTON-FORD, as Next Friend to her minor child, J.F., |
| 877 | HITOMI FOUNTAIN, |
| 878 | HITOMI FOUNTAIN, as Next Friend to her minor child, L.A.F., |
| 879 | HITOMI FOUNTAIN, as Next Friend to her minor child, L.K.F., |
| 880 | VIANY RODRIGUEZ, as Next Friend to her minor child, M.F., |
| 881 | SOPHIA GUGLIEMELLI, as Next Friend to her minor child, I.F., |
| 882 | ELISABETH LYNN FREE, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 883 | LYDIA GRACE FREE, |
|-----|-------------------|
| 884 | TARA GADAROWSKI, |
| 885 | BRISIA GAITAN, |
| 886 | BRISIA GAITAN, as Next Friend to her minor child, E.G., |
| 887 | VICTORIA L. GARCIA, |
| 888 | NICOLE LE BECKMAN, as Next Friend to her minor child, E.G., |
| 889 | JENNIFER GATES, |
| 890 | JENNIFER GATES, as Next Friend to her minor child, C.G., |
| 891 | HEATHER L. GAYTAN, |
| 892 | DAVID SEBASTIAN GEORGE, as Next Friend to his minor child, J.G., |
| 893 | ROBERT J. GEORGE, |
| 894 | ABIGAIL P. GERMAIN, as Next Friend to her minor child, G.G., |
| 895 | JUSTIN ANDRE GHOLSTON, as Next Friend to his minor child, J.G., |
| 896 | MEGAN ROZEL GILLIS, |
| 897 | MATTHEW LOUIS GLICK, as Next Friend to his minor child, G.G., |
| 898 | KYLA GODFREY, |
| 899 | ANTHONY GODFREY, as Next Friend to his minor child, A.G., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 900 | ANTHONY GODFREY, as Next Friend to his minor child, Z.G., |
|-----|---|
| 901 | MELISSA GODINEZ, |
| 902 | MELISSA GODINEZ, as Next Friend to her minor child, L.G., |
| 903 | MELISSA GODINEZ, as Next Friend to her minor child, C.G., |
| 904 | MELISSA GODINEZ, as Next Friend to her minor child, A.G., |
| 905 | MELISSA GODINEZ, as Next Friend to her minor child, J.G., |
| 906 | MAKAYLA MARIE GOMES, |
| 907 | MAKAYLA MARIE GOMES, as Next Friend to her minor child, P.G., |
| 908 | MAKAYLA MARIE GOMES, as Next Friend to her minor child, M.G., |
| 909 | JEFFREY CRAIG GOMES, JR., |
| 910 | KRISTINA GOMEZ, as Next Friend to her minor child, N.G., |
| 911 | YVETTE GOMEZ, |
| 912 | ETHAN GOMEZ, |
| 913 | YVETTE GOMEZ, as Next Friend to her minor child, B.G., |
| 914 | YERANDY GONGORA-CABALLERO, as Next Friend to her minor child, A.G., |
| 915 | JOSEPH R. GOODMAN, |
| 916 | NATASHA MARIE GOSHORN, |

# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 917 | NATASHA MARIE GOSHORN, as Next Friend to her minor child, D.P.G., |
|-----|---|
| 918 | NATASHA MARIE GOSHORN, as Next Friend to her minor child, M.M.G., |
| 919 | NATASHA MARIE GOSHORN, as Next Friend to her minor child, M.L.G., |
| 920 | JENNIFER GRADY, |
| 921 | CHLOE GRADY, |
| 922 | ISABELLE GRADY, |
| 923 | JENNIFER GRADY, as Next Friend to her minor child, M.G., |
| 924 | RAVEN GRAY PROSPER, as Next Friend to her minor child, O.G., |
| 925 | RAVEN GRAY PROSPER, as Next Friend to her minor child, H.G., |
| 926 | MARIE P. BEHRMANN, as Next Friend to her minor child, I.G., |
| 927 | KEVIN LEROY GREATHOUSE, |
| 928 | FUMIKO GREATHOUSE, |
| 929 | SOPHIA GUGLIEMELLI, |
| 930 | SOPHIA GUGLIEMELLI, as Next Friend to her minor child, Gi.G., |
| 931 | SOPHIA GUGLIEMELLI, as Next Friend to her minor child, I.G., |
| 932 | SOPHIA GUGLIEMELLI, as Next Friend to her minor child, Ga.G., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 933 | AMBER COLLEEN STEELE, as Next Friend to her minor child, M.G., |
|-----|----------------------------------------------------------------|
| 934 | JOEI ANN MARIE HAGER, |
| 935 | ANDREA HALE, as Next Friend to her minor child, J.H., |
| 936 | ANDREA HALE, as Next Friend to her minor child, E.H., |
| 937 | MARCUS ANTHONY HALL, |
| 938 | MARCUS ANTHONY HALL, as Next Friend to his minor child, M.H-V., |
| 939 | KIM ALICIA HALSELL, |
| 940 | KIM ALICIA HALSELL, as Next Friend to her minor child, R.H., |
| 941 | KIM ALICIA HALSELL, as Next Friend to her minor child, E.H., |
| 942 | ELAINE ANN HAMILTON-FORD, |
| 943 | ARTESEA L. HANSEN, |
| 944 | JENNIFER TRIER HARDARDT, as Next Friend to her minor child, O.H., |
| 945 | JENNIFER TRIER HARDARDT, as Next Friend to her minor child, C.H., |
| 946 | DARCY ALICIA RAKES, as Next Friend to her minor child, K.H., |
| 947 | MACKENZIE HARRISON, as Next Friend to her minor child, R.H., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 948 | MACKENZIE HARRISON, as Next Friend to her minor child, J.H., |
|---|---|
| 949 | MELANIE PAULINE HARTMAN, as Next Friend to her minor child, M.H., |
| 950 | HAIANE HAUSIA, |
| 951 | ALEEN CARLOS HAUSIA, |
| 952 | ALEEN CARLOS HAUSIA, as Next Friend to her minor child, M.C.H., |
| 953 | ALEEN CARLOS HAUSIA, as Next Friend to her minor child, H.H., |
| 954 | ALEEN CARLOS HAUSIA, as Next Friend to her minor child, A.H., |
| 955 | ALEEN CARLOS HAUSIA, as Next Friend to her minor child, M.H., |
| 956 | LEAH HEALD, |
| 957 | NATALIE HEALD, |
| 958 | KATHERINE HEALD, |
| 959 | VONETRA VILLAFANA-HENRY, as Next Friend to her minor child, G.H., |
| 960 | VONETRA VILLAFANA-HENRY, as Next Friend to her minor child, V.H., |
| 961 | NATHANIEL HESSERT, |
| 962 | TROY CARLTON HICKMAN, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 963 | JENNIFER TROY HICKMAN, |
|-----|------------------------|
| 964 | EMMA HILL, |
| 965 | HARRINETTE HOLT-HANSEN, |
| 966 | CAREY KRISTINE HOOD, |
| 967 | CAREY KRISTINE HOOD, as Next Friend to her minor child, N.H., |
| 968 | CAREY KRISTINE HOOD, as Next Friend to her minor child, R.H., |
| 969 | BRITNEY WALLACE, as Next Friend to her minor child, K.H., |
| 970 | ARIEL HORTON, |
| 971 | MARKISHA S. HOWELL, |
| 972 | LAUREN LEA WHITESELL HUMPHRIES, |
| 973 | LAUREN LEA WHITESELL HUMPHRIES, as Next Friend to her minor child, C.H., |
| 974 | MONICA KARAKY, as Next Friend to her minor child, M.H., |
| 975 | RACHAEL T. EICHELBERGER-IGA, as Next Friend to her minor child, L.I., |
| 976 | PARIS M. BENITEZ INFANTE, |
| 977 | DEBBIE D. INFANTE CLARK, as Next Friend to her minor child, D.I., |
| 978 | EMILY IVES, as Next Friend to her minor child, L.I., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 979 | EMILY IVES, as Next Friend to her minor child, K.I., |
|-----|------|
| 980 | MICHAEL JACKSON, |
| 981 | JOY JAQUES, |
| 982 | JOY JAQUES, as Next Friend to her minor child, E.J., |
| 983 | AMANDA JONES JARVIS, |
| 984 | AMANDA JONES JARVIS, as Next Friend to her minor child, K.J., |
| 985 | AMANDA JONES JARVIS, as Next Friend to her minor child, L.J., |
| 986 | CYNTHIA MARGARITA JENKINS, as Next Friend to her minor child, L.J., |
| 987 | NADINE JOHNSON, |
| 988 | NADINE JOHNSON, as Next Friend to her minor child, Q.J., |
| 989 | NADINE JOHNSON, as Next Friend to her minor child, P.J., |
| 990 | NADINE JOHNSON, as Next Friend to her minor child, L.J., |
| 991 | PAIGE JONES, |
| 992 | JENNIFER JONES, as Next Friend to her minor child, J.J., |
| 993 | LATOYA SIMONE ALEXANDER-JONES, as Next Friend to her minor child, B.A.J., |
| 994 | LATOYA SIMONE ALEXANDER-JONES, as Next Friend to her minor child, B.S.J., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 995 | KAYLA A. JURADO, as Next Friend to her minor child, M.J., |
|------|------|
| 996 | MARK STEVEN JURESICH, |
| 997 | KRISTIN LEE KERNAN, as Next Friend to her minor child, K.K., |
| 998 | COURTNEY MICHELLE KAISER, |
| 999 | COURTNEY MICHELLE KAISER, as Next Friend to her minor child, C.K., |
| 1000 | KALEO HELEN KAMAI, |
| 1001 | CLARENCE KALALE KAMAI, III, |
| 1002 | RENEE KALEO ALOHA KAMAI, |
| 1003 | PAULETTE R.K. KAMAKANA, |
| 1004 | JOHN P. KAMAKANA, V, |
| 1005 | MONICA KARAKY, |
| 1006 | MAUREEN JAMES KARLO, |
| 1007 | MAUREEN JAMES KARLO, as Next Friend to her minor child, E.K., |
| 1008 | TORI ALEXANDRA KERN, |
| 1009 | DANIELLE HELENE KESSLER, |
| 1010 | SHANTEL MALIA KIDDER, |
| 1011 | SHALEI L. KIDDER, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1012 | SHANTEL MALIA KIDDER, as Next Friend to her minor child, K.K., |
| 1013 | LYNZI KIDWELL, |
| 1014 | LYNZI KIDWELL, as Next Friend to her minor child, C.K., |
| 1015 | LYNZI KIDWELL, as Next Friend to her minor child, J.H.K., |
| 1016 | LYNZI KIDWELL, as Next Friend to her minor child, J.R.K., |
| 1017 | VICKY MISHIKA KIMBROUGH, as Next Friend to her minor child, J.K., |
| 1018 | AMANDA B. KISTLER, |
| 1019 | AMANDA B. KISTLER, as Next Friend to her minor child, M.K., |
| 1020 | AMANDA B. KISTLER, as Next Friend to her minor child, K.K., |
| 1021 | ALANNA KITZMAN, |
| 1022 | HARUNA KNOWLES, as Next Friend to her minor child, J.K., |
| 1023 | JULIE KOUNHAVONG, |
| 1024 | VILAYCHACK KOUNHAVONG, as Next Friend to his minor child, C.K., |
| 1025 | VILAYCHACK KOUNHAVONG, as Next Friend to his minor child, V.K., |
| 1026 | NICHOLE KRUK, as Next Friend to her minor child, L.K., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1027 | JENNIFER GATES, as Next Friend to her minor child, Ha.L., |
|------|-----------------------------------------------------------|
| 1028 | JENNIFER GATES, as Next Friend to her minor child, He.L., |
| 1029 | BREANNA LAFLESH, |
| 1030 | MICHELLE LAGMAY, |
| 1031 | ASHLEY LUCIA LAIDLAW, as Next Friend to her minor child, L.L., |
| 1032 | BRITTNEY ALLEN LAMI, as Next Friend to her minor child, R.L., |
| 1033 | BRITTNEY ALLEN LAMI, as Next Friend to her minor child, L.L., |
| 1034 | BRITTNEY ALLEN LAMI, as Next Friend to her minor child, M.L., |
| 1035 | JOHN CRAIG LAMME, SR., |
| 1036 | SANDRA YULIETH LANCHEROS PINEDA, as Next Friend to her minor child, G.L., |
| 1037 | KENNEDY BROADHEAD LANTZ, as Next Friend to her minor child, B.L., |
| 1038 | KENNEDY BROADHEAD LANTZ, as Next Friend to her minor child, O.L., |
| 1039 | AURIANNA LARSEN, |
| 1040 | KATRINALEIGH HEUBLEIN, as Next Friend to her minor child, K.L-H., |
| 1041 | TINEI LAITITI LEPOU, |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1042 | SETU TUNUPAU LEPOU, |
|------|---------------------|
| 1043 | SOPHIE MARYIOAN LEPOU, |
| 1044 | SETU TUNUPAU LEPOU, as Next Friend to his minor child, J.L., |
| 1045 | SETU TUNUPAU LEPOU, as Next Friend to his minor child, N.L., |
| 1046 | AMY SEIFERT LEPPERT, as Next Friend to her minor child, R.A.L., |
| 1047 | AMY SEIFERT LEPPERT, as Next Friend to her minor child, C.M.L., |
| 1048 | AMY SEIFERT LEPPERT, as Next Friend to her minor child, C.A.L., |
| 1049 | LINGNAN T. LEY, |
| 1050 | LINGNAN T. LEY, as Next Friend to her minor child, L.L., |
| 1051 | LINGNAN T. LEY, as Next Friend to her minor child, N.L., |
| 1052 | BRITTNI RENEE LINGLEY, |
| 1053 | REGINA VASQUEZ-LINK, as Next Friend to her minor child, K.L., |
| 1054 | RAQUEL R. LOMBARD, as Next Friend to her minor child, X.L., |
| 1055 | RONALD KELLY LONG, as Next Friend to his minor child, A.C.L., |
| 1056 | ASPIN REECE LOPEZ, |
| 1057 | ASPIN REECE LOPEZ, as Next Friend to her minor child, A.L., |
| 1058 | LINDSAY L. LOPINTO, |
| 1059 | LINDSAY L. LOPINTO, as Next Friend to her minor child, B.L., |
| 1060 | MORGAN L. LUKASIK, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1061 | ALLI LUM, |
| 1062 | ZURINE HENDRICKSON LUZARRAGA, |
| 1063 | JADA TAMIA LYONS, |
| 1064 | ANNA H. MAGNESS, |
| 1065 | ANNA H. MAGNESS, as Next Friend to her minor child, E.M., |
| 1066 | ANNA H. MAGNESS, as Next Friend to her minor child, P.M., |
| 1067 | ANGELA MALLEIS, as Next Friend to her minor child, B.M., |
| 1068 | SAMANTHA LYNN SEALS, as Next Friend to her minor child, S.G.M., |
| 1069 | SAMANTHA LYNN SEALS, as Next Friend to her minor child, S.A.M., |
| 1070 | JOHN ERIC MARTIN, |
| 1071 | WENDY AYUYU MARTIN, as Next Friend to her minor child, R.M., |
| 1072 | LAHELA MATTOS, |
| 1073 | ASHLEY ANN MCBRIDE, |
| 1074 | ASHLEY ANN MCBRIDE, as Next Friend to her minor child, K.M., |
| 1075 | ASHLEY ANN MCBRIDE, as Next Friend to her minor child, R.M., |
| 1076 | ASHLEY ANN MCBRIDE, as Next Friend to her minor child, C.M., |
| 1077 | ASHLEY ANN MCBRIDE, as Next Friend to her minor child, P.M., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1078 | CHARITY DAWN MCCALLISTER, |
|------|---------------------------|
| 1079 | CHARITY DAWN MCCALLISTER, as Next Friend to her minor child, A.M., |
| 1080 | CHARITY DAWN MCCALLISTER, as Next Friend to her minor child, M.M., |
| 1081 | CHARITY DAWN MCCALLISTER, as Next Friend to her minor child, L.M., |
| 1082 | MEAGAN R. MCCREADY, |
| 1083 | MEAGAN R. MCCREADY, as Next Friend of her minor child, D.M., |
| 1084 | MEAGAN R. MCCREADY, as Next Friend of her minor child, H.M., |
| 1085 | MEAGAN R. MCCREADY, as Next Friend of her minor child, E.M., |
| 1086 | MEAGAN R. MCCREADY, as Next Friend of her minor child, S.M., |
| 1087 | CHRISTOPHER MCTURNAN, |
| 1088 | LETICIA MCTURNAN, |
| 1089 | NICHOLAS MCTURNAN, |
| 1090 | CHRISTOPHER MCTURNAN, as Next Friend to his minor child, R.M., |
| 1091 | CHRISTOPHER MCTURNAN, as Next Friend to his minor child, N.M., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1092 | HILLARY VIGIER MEARIMAN, as Next Friend to her minor child, R.M., |
| 1093 | HILLARY VIGIER MEARIMAN, as Next Friend to her minor child, M.M., |
| 1094 | MARKISHA S. HOWELL, as Next Friend to her minor child, C.M., |
| 1095 | JASON P. MEINDERS, as Next Friend to his minor child, L.R.M., |
| 1096 | JASON P. MEINDERS, as Next Friend to his minor child, L.A.M., |
| 1097 | ROSA LINDA MENDOZA, |
| 1098 | ROBERT PETER MENDOZA, |
| 1099 | ROSA LINDA MENDOZA, as Next Friend to her minor child, L.M., |
| 1100 | ROSA LINDA MENDOZA, as Next Friend to her minor child, R.M., |
| 1101 | ROSA LINDA MENDOZA, as Next Friend to her minor child, K.M., |
| 1102 | BERNADETTE CALIBUSO COMBOY MENESES, |
| 1103 | MARTHA ROJAS, as Next Friend to her minor child, M.M., |
| 1104 | ELIZABETH ELAINE MIKULSKY, as Next Friend to her minor child, L.R.M., |
| 1105 | ELIZABETH ELAINE MIKULSKY, as Next Friend to her minor child, C.S.M., |
| 1106 | AMBER MILAM, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1107 | AMBER MILAM, as Next Friend to her minor child, Ar.M., |
|------|--------------------------------------------------------|
| 1108 | AMBER MILAM, as Next Friend to her minor child, Av.M., |
| 1109 | AMBER MILAM, as Next Friend to her minor child, At.M., |
| 1110 | GIOVANNA K. MILLAN, |
| 1111 | NICOLE MIKA COTTEN, as Next Friend to her minor child, T.M., |
| 1112 | JAMIE J. MILTENBERGER, as Next Friend to her minor child, As.M., |
| 1113 | MOEGA MISIAFA, as Next Friend to her minor child, P.M., |
| 1114 | MOEGA MISIAFA, as Next Friend to her minor child, F.M., |
| 1115 | MOEGA MISIAFA, as Next Friend to her minor child, S.M., |
| 1116 | KAITLIN AILEEN GEORGE, as Next Friend to her minor child, J.M., |
| 1117 | NISHA MONEY, |
| 1118 | BIANCA LINA MOORE, |
| 1119 | BIANCA LINA MOORE, as Next Friend to her minor child, T.D.M., |
| 1120 | BIANCA LINA MOORE, as Next Friend to her minor child, T.E.M., |
| 1121 | JAMAAL NATIEZ MORAGNE, as Next Friend to his minor child, J.N.M., |
| 1122 | ADRIANA KEREN MORALES, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1123 | DANIEL J. MORALES, |
|------|--------------------|
| 1124 | ADRIANA KEREN MORALES, as Next Friend to her minor child, N.M., |
| 1125 | ADRIANA KEREN MORALES, as Next Friend to her minor child, S.M., |
| 1126 | JUDANNE LENNOX, as Next Friend to her minor child, Jah.M., |
| 1127 | JESSICA CAROL MOSS, as Next Friend to her minor child, Z.M., |
| 1128 | PRISCILLAH WAITHIRA MUIGAI, |
| 1129 | CARLOS RENATO MUNOZ, as Next Friend to his minor child, C.M., |
| 1130 | CARLOS RENATO MUNOZ, as Next Friend to his minor child, L.M., |
| 1131 | FELICIA MURPHY, |
| 1132 | PRISCILLAH WAITHIRA MUIGAI, as Next Friend to her minor child, N.K.N., |
| 1133 | PRISCILLAH WAITHIRA MUIGAI, as Next Friend to her minor child, N.M.N., |
| 1134 | PRISCILLAH WAITHIRA MUIGAI, as Next Friend to her minor child, N.W.N., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1135 | CASSANDRA NEDWELL, |
|------|---------------------|
| 1136 | CASSANDRA NEDWELL, as Next Friend to her minor child, I.N., |
| 1137 | CASSANDRA NEDWELL, as Next Friend to her minor child, D.N., |
| 1138 | CASSANDRA NEDWELL, as Next Friend to her minor child, J.N., |
| 1139 | ANGELA BROOKE NEFF, as Next Friend to her minor child, M.J.N., |
| 1140 | ANGELA BROOKE NEFF, as Next Friend to her minor child, M.S.N., |
| 1141 | ELIZABETH ANNE NEIGHBORS, as Next Friend to her minor child, H.A.N., |
| 1142 | RICHARD BLAINE NIELSEN, as Next Friend to his minor child, O.N., |
| 1143 | DANIELA NIXON, as Next Friend to her minor child, S.N., |
| 1144 | CHRISTY MARIE NORIEGA, |
| 1145 | CHRISTY MARIE NORIEGA, as Next Friend to her minor child, C.I.N., |
| 1146 | CHRISTY MARIE NORIEGA, as Next Friend to her minor child, A.C.N., |
| 1147 | CHRISTY MARIE NORIEGA, as Next Friend to her minor child, A.P.N., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1148 | CHRISTY MARIE NORIEGA, as Next Friend to her minor child, B.N.N., |
|------|---|
| 1149 | JONATHAN J. NORMAN, |
| 1150 | SARAH OVERTON, |
| 1151 | BRANDON PALMER, as Next Friend to his minor child, P.P., |
| 1152 | BRANDON PALMER, as Next Friend to his minor child, N.P., |
| 1153 | STEPHANIE M. PARKS, |
| 1154 | STEPHANIE M. PARKS, as Next Friend to her minor child, S.P., |
| 1155 | STEPHANIE M. PARKS, as Next Friend to her minor child, I.P., |
| 1156 | STEPHANIE M. PARKS, as Next Friend to her minor child, E.P., |
| 1157 | MEAGAN M. PARRINELLO, |
| 1158 | MEAGAN M. PARRINELLO, as Next Friend to her minor child, G.P., |
| 1159 | MEAGAN M. PARRINELLO, as Next Friend to her minor child, B.P., |
| 1160 | HEATHER PARRY, |
| 1161 | HEATHER PARRY, as Next Friend to her minor child, A.P., |
| 1162 | HEATHER PARRY, as Next Friend to her minor child, Tr.P., |
| 1163 | HEATHER PARRY, as Next Friend to her minor child, Z.P., |
| 1164 | HEATHER PARRY, as Next Friend to her minor child, Ta.P., |
| 1165 | BRIANNA PASION, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1166 | BRIANNA PASION, as Next Friend to her minor child, N-L.P., |
| 1167 | BRIANNA PASION, as Next Friend to her minor child, E-K.P., |
| 1168 | BRIANNA PASION, as Next Friend to her minor child, R-H.P., |
| 1169 | SEAN PATTERSON, |
| 1170 | CHLOE ANNE WILLIS, as Next Friend to her minor child, W.P-W., |
| 1171 | CHLOE ANNE WILLIS, as Next Friend to her minor child, Z.P-W., |
| 1172 | FRANCES PAULINO, |
| 1173 | FRANCES PAULINO, as Next Friend to her minor child, M.P., |
| 1174 | FRANCES PAULINO, as Next Friend to her minor child, A.P., |
| 1175 | AMY T. PEGUERO, as Next Friend to her minor child, C.E.P., |
| 1176 | CINDERELLA PENAFLOR, |
| 1177 | ROSARIO YUNUEN VALENCIA-PENDLETON, as Next Friend to her minor child, M.P., |
| 1178 | AMY M. PEREZ, as Next Friend to her minor child, A.P., |
| 1179 | KENDRA L. PERUNOVICH, |
| 1180 | KALIF C. PETER, |
| 1181 | KATY PETERSON, |
| 1182 | ALEX PETERSON, as Next Friend to his minor child, No.P., |
| 1183 | ALEX PETERSON, as Next Friend to his minor child, T.P., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1184 | MICHAELA VALENTINA PETRE, |
|------|---------------------------|
| 1185 | JAMILA PETTIFORD, |
| 1186 | JAMILA PETTIFORD, as Next Friend to her minor child, J.P., |
| 1187 | JAMILA PETTIFORD, as Next Friend to her minor child, Vi.P., |
| 1188 | JAMILA PETTIFORD, as Next Friend to her minor child, L.P., |
| 1189 | JAMILA PETTIFORD, as Next Friend to her minor child, Va.P., |
| 1190 | LUANNE LAREZA PILIEN, |
| 1191 | BRYAN DENNIS PILIEN, as Next Friend to his minor child, K.P., |
| 1192 | AMY T. PEGUERO, as Next Friend to her minor child, N.T.P., |
| 1193 | MONA CHUN PONCE, as Next Friend to her minor child, S.I.P., |
| 1194 | MONA CHUN PONCE, as Next Friend to her minor child, S.V.P., |
| 1195 | HEATHER L. POWELL, as Next Friend to her minor child, R.P., |
| 1196 | HEATHER L. POWELL, as Next Friend to her minor child, L.P., |
| 1197 | HEATHER L. POWELL, as Next Friend to her minor child, H.P., |
| 1198 | RAVEN GRAY PROSPER, |
| 1199 | NICHOLE PULVER, |
| 1200 | NICHOLE PULVER, as Next Friend to her minor child, J.P., |
| 1201 | ELVIRA QUINTANA, |
| 1202 | JOSE DUARTE, as Next Friend to his minor child, D.Q., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1203 | DARCY ALICIA RAKES, as Next Friend to her minor child, B.R., |
| 1204 | SONNIEANNE RAMENTO, as Next Friend to her minor child, G.R., |
| 1205 | JUSTIN ANTHONY RANDALL, as Next Friend to his minor child, D.R., |
| 1206 | JUSTIN ANTHONY RANDALL, as Next Friend to his minor child, F.R., |
| 1207 | JENNIFER RAY, as Next Friend to her minor child, W.R., |
| 1208 | COLLEEN ANNMARIE REID, |
| 1209 | ALENA REINSHUTTLE, as Next Friend to her minor child, J.R., |
| 1210 | JONATHAN BRENT REPAK, as Next Friend to his minor child, J.R., |
| 1211 | JENNIFER JAYNE RETTIG, as Next Friend to her minor child, J.S.R-Y., |
| 1212 | JENNIFER JAYNE RETTIG, as Next Friend to her minor child, E.R-Y., |
| 1213 | JENNIFER JAYNE RETTIG, as Next Friend to her minor child, O.R-Y., |
| 1214 | JENNIFER JAYNE RETTIG, as Next Friend to her minor child, J.J.R-Y., |
| 1215 | MARK REVIS, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1216 | DANIEL REYNOSO, |
|------|-----------------|
| 1217 | LARA ELIZABETH REYNOSO, as Next Friend to her minor child, M.R., |
| 1218 | MARIA RHODES-KARRAS, |
| 1219 | DAVID ALEXANDER RIDGE, |
| 1220 | DAVID ALEXANDER RIDGE, as Next Friend to his minor child, I.R., |
| 1221 | DAVID ALEXANDER RIDGE, as Next Friend to his minor child, C.R., |
| 1222 | AMBER E. RILEY, |
| 1223 | KALIF C. PETER, as Next Friend to his minor child, K.R-P., |
| 1224 | KALIF C. PETER, as Next Friend to his minor child, A.R-P., |
| 1225 | CASEY RIVERA, |
| 1226 | CASEY RIVERA, as Next Friend to her minor child, G.R.R., |
| 1227 | CASEY RIVERA, as Next Friend to her minor child, Gi.R., |
| 1228 | NICOLE MARIE ROBBINS, |
| 1229 | NICOLE MARIE ROBBINS, as Next Friend to her minor child, M.R., |
| 1230 | NICOLE MARIE ROBBINS, as Next Friend to her minor child, S.R., |

# ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1231 | TARAYA MONIQUE KIZZIE, as Next Friend to her minor child, A.R., |
| 1232 | KAREN DE LA TORRE, as Next Friend to her minor child, Z.R., |
| 1233 | MARTHA ROJAS, |
| 1234 | KRISTI ANN CAPUTO, as Next Friend to her minor child, J.R., |
| 1235 | CASANDRA N. ROSALES, |
| 1236 | CASANDRA N. ROSALES, as Next Friend to her minor child, H.R., |
| 1237 | CASANDRA N. ROSALES, as Next Friend to her minor child, J.R., |
| 1238 | GRADY JAMES KEKAI ROSS, |
| 1239 | IRV S. ROWE, as Next Friend to his minor child, G.R., |
| 1240 | JENNIFER ALYSSA RUGGLES, as Next Friend to her minor child, A.R., |
| 1241 | DELIA RUIZ, as Next Friend to her minor child, A.A.R., |
| 1242 | DELIA RUIZ, as Next Friend to her minor child, A.R.R., |
| 1243 | RYOKO RUSU, |
| 1244 | RYOKO RUSU, as Next Friend to her minor child, T.R., |
| 1245 | RYOKO RUSU, as Next Friend to her minor child, G.R., |
| 1246 | DEBBIE SALAZAR, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1247 | SHEILA ANDRINO FLINTROY, as Next Friend to her minor child, G.S., |
|------|---|
| 1248 | LAURA SANDERS, as Next Friend to her minor child, D.S., |
| 1249 | LAURA SANDERS, as Next Friend to her minor child, M.S., |
| 1250 | SAMANTHA B. SANTAMARIA, as Next Friend to her minor child, E.S., |
| 1251 | SAMANTHA B. SANTAMARIA, as Next Friend to her minor child, L.S., |
| 1252 | SAMANTHA B. SANTAMARIA, as Next Friend to her minor child, O.S., |
| 1253 | NURIA HAZELY SANTOS, |
| 1254 | NURIA HAZELY SANTOS, as Next Friend to her minor child, J.P.S., |
| 1255 | NURIA HAZELY SANTOS, as Next Friend to her minor child, N.R.S., |
| 1256 | ERICA MEGAN SANTOS, |
| 1257 | ERICA MEGAN SANTOS, as Next Friend to her minor child, T.S., |
| 1258 | ERICA MEGAN SANTOS, as Next Friend to her minor child, L.S., |
| 1259 | SARA MARIE SATTLER, as Next Friend to her minor child, H.S., |
| 1260 | SARA MARIE SATTLER, as Next Friend to her minor child, W.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1261 | STACEY MARIE SAVAGE, |
|------|----------------------|
| 1262 | STEPHANIE ANNE HUIZAR, as Next Friend to her minor child, T.S., |
| 1263 | FRED L. SAXTON, |
| 1264 | KENDALL L. SAXTON, |
| 1265 | RYAN MICHAEL SCHLESINGER, as Next Friend to his minor child, E.S., |
| 1266 | LEAH SCHREUDERS, |
| 1267 | WILLIAM PATRICK SCHWAB, |
| 1268 | DEBBIE SCHWAB, |
| 1269 | LUKE SCHWAB, |
| 1270 | JACK WILLIAM SCHWAB, |
| 1271 | MILES SCHWAB, |
| 1272 | CELINA SE'EI, |
| 1273 | JESSE WAYNE SEEGARS, |
| 1274 | JASON DANIEL SENN, as Next Friend to his minor child, E.S., |
| 1275 | JASON DANIEL SENN, as Next Friend to his minor child, I.S., |
| 1276 | COURTNEY LAVON SEXTON, as Next Friend to her minor child, E.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1277 | COURTNEY LAVON SEXTON, as Next Friend to her minor child, F.S., |
|------|------|
| 1278 | HANNAH SEYLER, |
| 1279 | HANNAH SEYLER, as Next Friend to her minor child, M.S., |
| 1280 | YUNA SHAW, as Next Friend to her minor child, K.S., |
| 1281 | YUNA SHAW, as Next Friend to her minor child, N.S., |
| 1282 | LAJOYA R. SHELLY, |
| 1283 | LAJOYA R. SHELLY, as Next Friend to her minor child, G.S., |
| 1284 | SHANNON MARIE SILVA, as Next Friend to her minor child, K.S., |
| 1285 | APRIL LYN SIMMONS, |
| 1286 | ANNEMARIE SMITH, as Next Friend to her minor child, J.S., |
| 1287 | AMANDA SMITH, |
| 1288 | AMANDA SMITH, as Next Friend to her minor child, As.S., |
| 1289 | AMANDA SMITH, as Next Friend to her minor child, Au.S., |
| 1290 | NIKKI LYNN SMITH, |
| 1291 | NIKKI LYNN SMITH, as Next Friend to her minor child, C.S., |
| 1292 | NIKKI LYNN SMITH, as Next Friend to her minor child, K.S., |
| 1293 | MICHAEL R. SMITH, |
| 1294 | CARLEY WISSLER SMITH, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1295 | VIANY RODRIGUEZ, as Next Friend to her minor child, A.S., |
| 1296 | JENNIFER JANELLE SOSA, as Next Friend to her minor child, S.S., |
| 1297 | ROSALYN SOTO, |
| 1298 | ROSALYN SOTO, as Next Friend to her minor child, M.B.S., |
| 1299 | ROSALYN SOTO, as Next Friend to her minor child, L.B.S., |
| 1300 | ROSALYN SOTO, as Next Friend to her minor child, L.K.S., |
| 1301 | BENJAMIN DAVID SOWERS, |
| 1302 | EMILY ANN SOWERS, |
| 1303 | BENJAMIN DAVID SOWERS, as Next Friend to his minor child, L.S., |
| 1304 | BENJAMIN DAVID SOWERS, as Next Friend to his minor child, K.S., |
| 1305 | BENJAMIN SPARKS, |
| 1306 | SARAH MOUSER SPIGIEL, as Next Friend to her minor child, A.S., |
| 1307 | JUSTON DAVID SPRADLING, |
| 1308 | TINASHE L. SPRIGGS, |
| 1309 | AMBER COLLEEN STEELE, |
| 1310 | KEENAN C. STEWART, |
| 1311 | LEAH SCHREUDERS, as Next Friend to her minor child, J.S., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1312 | LEAH SCHREUDERS, as Next Friend to her minor child, I.S., |
|------|----------------------------------------------------------|
| 1313 | GINA PREZIOSI STIASSNEY, |
| 1314 | JOHN ROBERT STIASSNEY, |
| 1315 | JOHN ROBERT STIASSNEY, |
| 1316 | DOMINIC STONE, as Next Friend to his minor child, N.S., |
| 1317 | DOMINIC STONE, as Next Friend to his minor child, A.S., |
| 1318 | MAI BAO STRINGHAM, as Next Friend to her minor child, P.S., |
| 1319 | CHARLES B. STROHLIN, |
| 1320 | MELISSA B. STROHLIN, |
| 1321 | REINALDO GIOVANNI STRUIKEN, as Next Friend to his minor child, Reid.S., |
| 1322 | MICHAEL SUEOKA, |
| 1323 | GIOVANNA K. MILLAN, as Next Friend to her minor child, N.S., |
| 1324 | GIOVANNA K. MILLAN, as Next Friend to her minor child, M.S., |
| 1325 | MICHELLE FRANCIS SUGGS, as Next Friend to her minor child, G.S., |
| 1326 | MICHELLE FRANCIS SUGGS, as Next Friend to her minor child, R.S., |
| 1327 | BEN SUTTON, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1328 | NICOLE SY, |
| 1329 | NICOLE SY, as Next Friend to her minor child, N.S., |
| 1330 | LUKE STERLING TAYLOR, |
| 1331 | SAMANTHA TELLO, |
| 1332 | LAURYN TELLO, |
| 1333 | AURORA TELLO, |
| 1334 | SAMANTHA TELLO, as Next Friend to her minor child, E.T., |
| 1335 | CARMEN THEDFORD, |
| 1336 | HOPKINS KORYNN DELANEY, as Next Friend to her minor child, G.T., |
| 1337 | SCOTT DILLON THORPE, |
| 1338 | BETHANY ANN THORPE, |
| 1339 | ABIGAIL ARMINA THORPE, |
| 1340 | ANNA JIESEL TORRES, as Next Friend to her minor child, G.A.T., |
| 1341 | ROWENA A. TORRES, |
| 1342 | REYNALDO L. TORRES, JR., |
| 1343 | TREY F. TORRES, |
| 1344 | SVIATLANA TORRES, as Next Friend to her minor child, A.T., |
| 1345 | NANCY IRENE TUCKER, as Next Friend to her minor child, B.T., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1346 | COREY HARPER TURNER, as Next Friend to his minor child, N.T., |
|------|--------------------------------------------------------------|
| 1347 | COREY HARPER TURNER, as Next Friend to his minor child, A.T., |
| 1348 | COREY HARPER TURNER, as Next Friend to his minor child, I.T., |
| 1349 | NATASHA MARIE GOSHORN, as Next Friend to her minor child, D.M.U., |
| 1350 | ROSARIO YUNUEN VALENCIA-PENDLETON, |
| 1351 | NICOLE VALLIERES, |
| 1352 | NICOLE VALLIERES, as Next Friend to her minor child, H.V., |
| 1353 | NICOLE VALLIERES, as Next Friend to her minor child, Q.V., |
| 1354 | NICOLE VALLIERES, as Next Friend to her minor child, O.V., |
| 1355 | CINDY ANN VAUGHAN, |
| 1356 | CINDY ANN VAUGHAN, as Next Friend to her minor child, J.V., |
| 1357 | CINDY ANN VAUGHAN, as Next Friend to her minor child, A.V., |
| 1358 | CINDY ANN VAUGHAN, as Next Friend to her minor child, M.V., |
| 1359 | JEDEDIAH D. VENABLE, |
| 1360 | MAHO VENABLE, |
| 1361 | KIMBERLY A. VIRDEN, |
| 1362 | KIMBERLY A. VIRDEN, as Next Friend to her minor child, Mar.V., |
| 1363 | KIMBERLY A. VIRDEN, as Next Friend to her minor child, Mad.V., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| | |
|---|---|
| 1364 | CRISTYANE RIOS VITALIANO, as Next Friend to her minor child, R.V., |
| 1365 | CRISTYANE RIOS VITALIANO, as Next Friend to her minor child, J.V., |
| 1366 | ROBIN ANN VOELK, as Next Friend to her minor child, A.L.V., |
| 1367 | DANIEL JOSEPH VOGT, |
| 1368 | BRITNEY WALLACE, as Next Friend to her minor child, L.W., |
| 1369 | BRITNEY WALLACE, as Next Friend to her minor child, E.W., |
| 1370 | BRITNEY WALLACE, as Next Friend to her minor child, I.W., |
| 1371 | MARIA GUADALUPE WASHINGTON, as Next Friend to her minor child, F.W., |
| 1372 | MARGARET R. WASHINGTON, |
| 1373 | MARGARET R. WASHINGTON, as Next Friend to her minor child, E.E.W., |
| 1374 | MARGARET R. WASHINGTON, as Next Friend to her minor child, C.E.W., |
| 1375 | MARGARET R. WASHINGTON, as Next Friend to her minor child, A.A.W., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1376 | MARGARET R. WASHINGTON, as Next Friend to her minor child, C.D.W., |
| 1377 | RACHEL WATKINS, |
| 1378 | RACHEL WATKINS, as Next Friend to her minor child, I.W., |
| 1379 | RACHEL WATKINS, as Next Friend to her minor child, E.W., |
| 1380 | LAUREN JANET WAY, |
| 1381 | LAUREN JANET WAY, as Next Friend to her minor child, B.W., |
| 1382 | KAREN WELLS, |
| 1383 | ANDREW JACOB WELLS, |
| 1384 | KAREN WELLS, as Next Friend to her minor child, K.W., |
| 1385 | KAREN WELLS, as Next Friend to her minor child, T.W., |
| 1386 | VAUGHN WELLS, |
| 1387 | MICHAELA DELAUNE, as Next Friend to her minor child, M.W., |
| 1388 | MICHAELA DELAUNE, as Next Friend to her minor child, E.W., |
| 1389 | RACHEL LEIGH WETTERAUER, |
| 1390 | RACHEL LEIGH WETTERAUER, as Next Friend to her minor child, H.W., |
| 1391 | RACHEL LEIGH WETTERAUER, as Next Friend to her minor child, E.W., |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1392 | JASON KEY,, JASON MATTHEW WHIPKEY, |
|------|------|
| 1393 | MELISSA MARGARET WHIPKEY, |
| 1394 | KALEY DANIELLE WHIPKEY, |
| 1395 | MACKENZIE TYLER WHIPKEY, |
| 1396 | STEVEN COLE WHITE, |
| 1397 | STEVEN COLE WHITE, as Next Friend to his minor child, A.W., |
| 1398 | PAUL DEMOND CARL WHITEHEAD, Sr., as Next Friend to his minor child R.W., |
| 1399 | PAUL DEMOND CARL WHITEHEAD, Sr., as Next Friend to his minor child H.W., |
| 1400 | BRITTNEY MARIE WHOLIHAN, |
| 1401 | MARIANNA WILKINSON, |
| 1402 | STEPHANIE CHRISTINE WILKINSON, as Next Friend to her minor child, E.W., |
| 1403 | ANASTASIA WILKINSON, as Next Friend to her minor child, S.W., |
| 1404 | ANASTASIA WILKINSON, as Next Friend to her minor child, Jo.W., |
| 1405 | ANASTASIA WILKINSON, as Next Friend to her minor child, M.W., |
| 1406 | ANASTASIA WILKINSON, as Next Friend to her minor child, T.W., |
| 1407 | ANASTASIA WILKINSON, as Next Friend to her minor child, Ja.W., |

## ATTACHMENT A

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1408 | WARREN KEITH WILLIAMS, as Next Friend to his minor child, M.W., |
|------|------|
| 1409 | CAMILLE S. WILLIAMS, |
| 1410 | CHLOE ANNE WILLIS, |
| 1411 | CORINNE JACQUELINE WINT, |
| 1412 | SHELBY WIX, |
| 1413 | SHELBY WIX, as Next Friend to her minor child, S.W., |
| 1414 | DANIEL JAMES WOJCIECHOWSKI, as Next Friend to his minor child, J.W., |
| 1415 | JENNIFER WOOD, as Next Friend to her minor child, P.W., |
| 1416 | JENNIFER WOOD, as Next Friend to her minor child, A.W., |
| 1417 | SHERYL NICOLA WOODS, |
| 1418 | SHERYL NICOLA WOODS, as Next Friend to her minor child, A.W., |
| 1419 | TAYLOR RENEE WRIGHT, |
| 1420 | TAYLOR RENEE WRIGHT, as Next Friend to her minor child, W.W., |
| 1421 | RAMEL WYKE, as Next Friend to his minor child, B.W., |
| 1422 | HIROMI YAMAOKA, as Next Friend to her minor child, N.Y., |
| 1423 | HIROMI YAMAOKA, as Next Friend to her minor child, A.Y., |
| 1424 | HIROMI YAMAOKA, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1425 | SIERA ELIZABETH YEAGER, |
|------|--------------------------|
| 1426 | SIERA ELIZABETH YEAGER, as Next Friend to her minor child, L.A.Y., |
| 1427 | SIERA ELIZABETH YEAGER, as Next Friend to her minor child, L.H.Y., |
| 1428 | SIERA ELIZABETH YEAGER, as Next Friend to her minor child, L.E.Y., |
| 1429 | KELLY YODER, as Next Friend to her minor child, F.Y., |
| 1430 | KELLY YODER, as Next Friend to her minor child, A.Y., |
| 1431 | MYHUNG TONG ZIHLMAN, as Next Friend to her minor child, E.Y., |
| 1432 | ANGELA ZABKO, |
| 1433 | BROOKE ANNE ZACK, |
| 1434 | BROOKE ANNE ZACK, as Next Friend to her minor child, A.Z., |
| 1435 | JENNALYN A. ZANE, |
| 1436 | STEFANIE HELGA ZELMER, |
| 1437 | STEFANIE HELGA ZELMER, as Next Friend to her minor child, E.Z., |
| 1438 | MYHUNG TONG ZIHLMAN, |

**ATTACHMENT A**

Civilian Plaintiffs Who Agree to Fast Track Trial Process

| 1439 | MELISSA ZYGULSKI, as Next Friend to her minor child, R.Z. |
|------|----------------------------------------------------------|