**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1 | BEEBEE BRIGGS, |
| 2 | AURORA BRIGGS-LINNEN, |
| 3 | CHERYL BURNESS, |
| 4 | ELIZABETH COTNER, |
| 5 | ELIZABETH COTNER, as Next Friend to her minor child, M.C., |
| 6 | ELIZABETH COTNER, as Next Friend to her minor child, B.C., |
| 7 | ISABEL MALOON, as Next Friend to her minor child, M.D., |
| 8 | SAMANTHA FAULDS, |
| 9 | SAMANTHA FAULDS, as Next Friend to her minor child, U.F., |
| 10 | SAMANTHA FAULDS, as Next Friend to her minor child, S.F., |
| 11 | SAMANTHA FAULDS, as Next Friend to her minor child, C.F., |
| 12 | LARISSA GREENDAHL, |
| 13 | LARISSA GREENDAHL, as Next Friend to her minor child, E.G., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 14 | LARISSA GREENDAHL, as Next Friend to her minor child, O.G., |
| 15 | ANDREA HUNKINS, |
| 16 | SHAWN HUNKINS, |
| 17 | ANDREA HUNKINS, as Next Friend to her minor child, A.H., |
| 18 | ANDREA HUNKINS, as Next Friend to her minor child, E.H., |
| 19 | ANDREA HUNKINS, as Next Friend to her minor child, C.H., |
| 20 | EMILY INGRAM, |
| 21 | BEEBEE BRIGGS, as Next Friend to her minor child, L.J., |
| 22 | BEEBEE BRIGGS, as Next Friend to her minor child, I.J., |
| 23 | BEEBEE BRIGGS, as Next Friend to her minor child, X.J., |
| 24 | LISA KEENEY, |
| 25 | ASHLEY KIRKPATRICK, |
| 26 | ASHLEY KIRKPATRICK, as Next Friend to her minor child, D.K., |
| 27 | ASHLEY KIRKPATRICK, as Next Friend to her minor child, E.K., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 28 | ELIZABETH KRUER, |
| 29 | ELIZABETH KRUER, as Next Friend to her minor child, M.K., |
| 30 | ELIZABETH KRUER, as Next Friend to her minor child, L.K., |
| 31 | ELIZABETH KRUER, as Next Friend to her minor child, G.K., |
| 32 | JACQUELYN LUECKING, |
| 33 | JACQUELYN LUECKING, as Next Friend to her minor child, O.L., |
| 34 | JACQUELYN LUECKING, as Next Friend to her minor child, R.L., |
| 35 | PATRICIA MABEN, |
| 36 | JOSEPH MABEN, |
| 37 | KEKAINOAIKALAI "KAINOA" MAKUA, |
| 38 | ISABEL MALOON, as Next Friend to her minor child, K.M., |
| 39 | ISABEL MALOON, as Next Friend to her minor child, L.M., |
| 40 | ISABEL MALOON, as Next Friend to her minor child, A.M., |
| 41 | ISABEL MALOON, as Next Friend to her minor child, P.M., |
| 42 | ISABEL MALOON, as Next Friend to her minor child, C.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 43 | KATHLEEN MARSHALL, as Next Friend to her minor child, J.M., |
|----|-------------------------------------------------------------|
| 44 | KATHLEEN MARSHALL, as Next Friend to her minor child, G.M., |
| 45 | KATHLEEN MARSHALL, as Next Friend to her minor child, D.M., |
| 46 | KATHLEEN MARSHALL, as Next Friend to her minor child, R.M., |
| 47 | KATHLEEN MARSHALL, as Next Friend to her minor child, E.M., |
| 48 | KRISTIN MCCLAIN, |
| 49 | KRISTIN MCCLAIN, as Next Friend to her minor child, K.M., |
| 50 | KATHERINE MCCLANAHAN, |
| 51 | BRIAN MCCLANAHAN, |
| 52 | KATHERINE MCCLANAHAN, as Next Friend to her minor child, E.M., |
| 53 | SAMANTHA MCCOY, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 54 | SAMANTHA MCCOY, as Next Friend to her minor child, C.M., |
| 55 | SAMANTHA MCCOY, as Next Friend to her minor child, T.M., |
| 56 | SAMANTHA MCCOY, as Next Friend to her minor child, D.M., |
| 57 | VERNA-MARIAH MENENDEZ, |
| 58 | VERNA-MARIAH MENENDEZ, as Next Friend to her minor child, M.M., |
| 59 | VERNA-MARIAH MENENDEZ, as Next Friend to her minor child, A.M., |
| 60 | VERNA-MARIAH MENENDEZ, as Next Friend to her minor child, K.M., |
| 61 | BRIDGET MERANCIO, as Next Friend to her minor child, Q.M., |
| 62 | BELINDA MILES, |
| 63 | LAURA MOELLENBERNDT, |
| 64 | KELLY MORRIS, |
| 65 | HAILEY MORRIS, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 66 | TIFFANY OVERBAUGH, |
| 67 | TIFFANY OVERBAUGH, as Next Friend to her minor child, J.O., |
| 68 | TIFFANY OVERBAUGH, as Next Friend to her minor child, B.O., |
| 69 | CARINA PEOPLES, |
| 70 | CARINA PEOPLES, as Next Friend to her minor child, M.P., |
| 71 | CARINA PEOPLES, as Next Friend to her minor child, C.P., |
| 72 | LACEY QUINTERO, as Next Friend to her minor child, C.J.Q., |
| 73 | LACEY QUINTERO, as Next Friend to her minor child, C.E.Q., |
| 74 | DANIEL TRAINA, as Next Friend to his minor child, J.R., |
| 75 | NORINE TUCK-RINGWALT, as Next Friend to her minor child, K.R., |
| 76 | NORINE TUCK-RINGWALT, as Next Friend to her minor child, E.R., |
| 77 | NORINE TUCK-RINGWALT, as Next Friend to her minor child, A.R., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 78 | STACEY SCOTT, as Next Friend to her minor child, S.S., |
| 79 | STACEY SCOTT, as Next Friend to her minor child, E.S., |
| 80 | STACEY SCOTT, as Next Friend to her minor child, B.S., |
| 81 | CYDNEY SHABAZZ, |
| 82 | ALIM SHABAZZ, SR., |
| 83 | CYDNEY SHABAZZ, as Next Friend to her minor child, A.W.S., |
| 84 | CYDNEY SHABAZZ, as Next Friend to her minor child, A.C.S., |
| 85 | CYDNEY SHABAZZ, as Next Friend to her minor child, A.E.S., |
| 86 | JAMIE SIMIC, |
| 87 | JAMIE SIMIC, as Next Friend to her minor child, M.S., |
| 88 | JAMIE SIMIC, as Next Friend to her minor child, J.S., |
| 89 | DANIEL TRAINA, |
| 90 | DANIEL TRAINA, as Next Friend to his minor child, Z.T., |
| 91 | NORINE TUCK-RINGWALT, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 92 | TRA'LENA WATSON, |
| 93 | CHAD WATSON, |
| 94 | TRA'LENA WATSON, as Next Friend to her minor child, K.W., |
| 95 | TRA'LENA WATSON, as Next Friend to her minor child, D.W., |
| 96 | PAIGE WHEELER, |
| 97 | JOSEPH THOMAS WHEELER, as Next Friend to his minor child, J.W., |
| 98 | JOSEPH THOMAS WHEELER, as Next Friend to his minor child, A.W., |
| 99 | PAIGE WHEELER, as Next Friend to her minor child, S.W., |
| 100 | AMANDA ZAWIERUSZYNSKI, |
| 101 | AMANDA ZAWIERUSZYNSKI, as Next Friend to her minor child, V.Z., |
| 102 | ANNA MCCOY ACOSTA, as Next Friend to her minor child, Z.A., |
| 103 | ANNA MCCOY ACOSTA, as Next Friend to her minor child, R.A., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 104 | JACOB JERRY ADAMS, |
| 105 | SLOANE ADAMS, |
| 106 | SLOANE ADAMS, as Next Friend to her minor child, K.W.A., |
| 107 | SLOANE ADAMS, as Next Friend to her minor child, K.H.A. JR., |
| 108 | SLOANE ADAMS, as Next Friend to her minor child, K.A.A., |
| 109 | AMANDA PAVAO-IVERSON, as Next Friend to her minor child, S.A., |
| 110 | AMANDA PAVAO-IVERSON, as Next Friend to her minor child, A.A., |
| 111 | DADRIAN R. ALLEN, |
| 112 | T'YONEE N. ALLEN, |
| 113 | SHANNON ALVARADO, |
| 114 | SHANNON ALVARADO, as Next Friend to her minor child, A.A., |
| 115 | SHANNON ALVARADO, as Next Friend to her minor child, G.A., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 116 | MAYA JORDAN ALVARADO-TESHIMA, |
| 117 | VICTORIA ALVAREZ, as Next Friend to her minor child, V.A., |
| 118 | ERICH ALWAST, |
| 119 | ELIZABETH M. ANDERSON, |
| 120 | SARAH PENNINGTON ANDERSON, as Next Friend to her minor child, D.A., |
| 121 | JENNIFER LYNN ANDERSON, |
| 122 | CECIL ANDERSON, IV, |
| 123 | JENNIFER ANDERSON, as Next Friend to her minor child, E.A., |
| 124 | RAQUEL ANGELL, as Next Friend to her minor child, R.A., |
| 125 | JACQUELINE STEWART SIMS, as Next Friend to her minor child, B.A., |
| 126 | SHAMERA SMITH, as Next Friend to her minor child, A.A., |
| 127 | AMALITTA MARIE AWAI, as Next Friend to her minor child, L.L-H.A, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 128 | AMALITTA MARIE AWAI, as Next Friend to her minor child, T.A., |
| 129 | AMALITTA MARIE AWAI, as Next Friend to her minor child, L.L.-K.A., |
| 130 | SHEILA EDWARDS, as Next Friend to her minor child, K.B., |
| 131 | KAYLA FOX, as Next Friend to her minor child, S.B., |
| 132 | KRISTA BAILEY, |
| 133 | ASHLEY BAKER, |
| 134 | ASHLEY BAKER, as Next Friend to her minor child, K.B., |
| 135 | ASHLEY BAKER, as Next Friend to her minor child, B.B., |
| 136 | TIA BANKS, |
| 137 | JOSIAH BANKS, |
| 138 | CHARLOTTE BANKS, |
| 139 | ALANA BANKS, |
| 140 | TIA BANKS, as Next Friend to her minor child, E.B., |
| 141 | TIA BANKS, as Next Friend to her minor child, G.B., |
| 142 | CARRIE BARRINGER, as Next Friend to her minor child, J.B., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 143 | CANDIDA BAUTISTA, |
| 144 | SHANNON RAE BEAL, |
| 145 | SHANNON RAE BEAL, as Next Friend to her minor child, L.N.B., |
| 146 | SHANNON RAE BEAL, as Next Friend to her minor child, L.M.B., |
| 147 | CRYSTAL BEAN, |
| 148 | EASTON BELL, |
| 149 | ABIGAIL BERTELSMAN, |
| 150 | JAYDEN A. BONILLA, |
| 151 | MELISSA ANNE OTTEROS BRIM, as Next Friend to her minor child, G.B., |
| 152 | JEFFREY BROOKES, |
| 153 | JENNIFER BROOKES, |
| 154 | TOCCARA BROWN, |
| 155 | JANETTE BROWN-ORTEGA, |
| 156 | JULIE BRUCE, as Next Friend to her minor child, Er.B., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 157 | JULIE BRUCE, as Next Friend to her minor child, Em.B., |
| 158 | JACK ALLEN BUCK, II, |
| 159 | JENIFER M. BUCK, |
| 160 | STEPHANIE SABRINA BUCKRUCKER, as Next Friend to her minor child, F.J.B., |
| 161 | STEPHANIE SABRINA BUCKRUCKER, as Next Friend to her minor child, F.A.B., |
| 162 | STEPHANIE SABRINA BUCKRUCKER, as Next Friend to her minor child, F.R.B., |
| 163 | AMBER BUNCH, |
| 164 | JIE SOOK KOH BUTLER, as Next Friend to her minor child, E.B., |
| 165 | JIE SOOK KOH BUTLER, as Next Friend to her minor child, L.B., |
| 166 | WITHELMA ORTIZ WALKER PETTIGREW, as Next Friend to her minor child, P.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 167 | JENNIFER CANTOLLAS, as Next Friend to her minor child, A-E.C., |
| 168 | CAITLIN CAREY, |
| 169 | CASSIDY CAREY, |
| 170 | EMILEE CARPENTER, as Next Friend to her minor child, E.C., |
| 171 | BRANDON ALAN CASEY, |
| 172 | MELISSA ROSE CASSELL, |
| 173 | MELISSA ROSE CASSELL, as Next Friend to her minor child, H.C., |
| 174 | MELISSA ROSE CASSELL, as Next Friend to her minor child, J.C., |
| 175 | LISA CAVANAGH, |
| 176 | DAVID CHEEKS, |
| 177 | SHAKEISHA CHEEKS, |
| 178 | SHAKEISHA CHEEKS, as Next Friend to her minor child, L.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 179 | SHAKEISHA CHEEKS, as Next Friend to her minor child, A.C., |
| 180 | BYRON CHRISTIE, |
| 181 | ASHLEY PAIGE CLARKE, |
| 182 | ASHLEY PAIGE CLARKE, as Next Friend to her minor child, N.C. Jr., |
| 183 | ASHLEY PAIGE CLARKE, as Next Friend to her minor child, E.C., |
| 184 | AARYKA KRISTINE CLAUSE, |
| 185 | CARA COAN, |
| 186 | ALISON ELIZABETH COFFEY, |
| 187 | STEPHANIE LOUISE COLEMAN, |
| 188 | STEPHANIE LOUISE COLEMAN, as Next Friend to her minor child, S.C., |
| 189 | STEPHANIE LOUISE COLEMAN, as Next Friend to her minor child, A.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 190 | STEPHANIE LOUISE COLEMAN, as Next Friend to her minor child, E.C., |
| 191 | STEPHANIE LOUISE COLEMAN, as Next Friend to her minor child, R.C., |
| 192 | VICTORIA COOK, |
| 193 | DANIEL COOK, III, |
| 194 | DAWN ELIZABETH COOLEY, |
| 195 | JONATHAN KELSIE COOLEY, |
| 196 | OLIVIA JADE COOLEY, |
| 197 | AUDREY M. CORUM, as Next Friend to her minor child, M.M.M.C., |
| 198 | MALIK COULTER, |
| 199 | JESSICA PAIGE COUSINO, as Next Friend to her minor child, L.C., |
| 200 | JESSICA PAIGE COUSINO, as Next Friend to her minor child, E.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 201 | JESSICA PAIGE COUSINO, as Next Friend to her minor child, T.C., |
| 202 | JESSICA PAIGE COUSINO, as Next Friend to her minor child, V.C., |
| 203 | CORAL ROSARIO, as Next Friend to her minor child, Y.C-P., |
| 204 | CORAL ROSARIO, as Next Friend to her minor child, M.C-P., |
| 205 | WILLIAM LOGAN DANIELS, |
| 206 | BREANNA DANIELS, |
| 207 | MONICA DAVIS, |
| 208 | MONICA DAVIS, as Next Friend to her minor child, I.D., |
| 209 | MONICA DAVIS, as Next Friend to her minor child, A.D., |
| 210 | MONICA DAVIS, as Next Friend to her minor child, K.D., |
| 211 | KIMBERLY DAVIS, as Next Friend to her minor child, G.D., |
| 212 | STEPHANIE VIANA DIALS, as Next Friend to her minor child, K.D., |
| 213 | CANDICE RENEE GUZMAN, as Next Friend to her minor child, C.D., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 214 | JULIE HOLT, as Next Friend to her minor child, R.D., |
| 215 | PETER DRESSLAR, |
| 216 | EMILY DRESSLAR, |
| 217 | EMILY DRESSLAR, as Next Friend to her minor child, B.D., |
| 218 | EMILY DRESSLAR, as Next Friend to her minor child, R.D., |
| 219 | SHANNON DUELL, |
| 220 | COLLEEN ANNE DUNN, |
| 221 | JEDIDIAH ROBERT DUNN, as Next Friend to his minor child, A.J.D., |
| 222 | LYNN EGIZII, |
| 223 | JOHN EGIZII, as Next Friend to his minor child, J.S.E., |
| 224 | JON ERICKSON, |
| 225 | RACHEL ESPINDA-KAAUAMO, |
| 226 | JORDAN ANTHONY DOY ESTACIO, |
| 227 | JILLIAN MALIA KANANI ESTACIO, |
| 228 | CHRISTINE A. EVANS, |
| 229 | NICOLE FANELLI, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 230 | NICOLE FANELLI, as Next Friend to her minor child, B.F., |
| 231 | NICOLE FANELLI, as Next Friend to her minor child, A.F., |
| 232 | NICOLE FANELLI, as Next Friend to her minor child, J.F., |
| 233 | DENISE FERGUSON, |
| 234 | MICHELLE FOOR, |
| 235 | MATTHEW FOOR, |
| 236 | MICHELLE FOOR, as Next Friend to her minor child, N.F., |
| 237 | MICHELLE FOOR, as Next Friend to her minor child, E.F., |
| 238 | MICHELLE FOOR, as Next Friend to her minor child, A.F., |
| 239 | KAYLA FOX, |
| 240 | KAYLA FOX, as Next Friend to her minor child, R.F., |
| 241 | HEATHER FRY, as Next Friend to her minor child, I.F., |
| 242 | AUDREY GALLARDO, as Next Friend to her minor child, A.G., |
| 243 | EMILY F. GAMMON, |
| 244 | GLENN ANTHONY GARCIA, |
| 245 | CYNTHIA GARGUILO, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 246 | JOYCE GARY, |
| 247 | JOYCE GARY, as Next Friend to her minor child, A.G., |
| 248 | JOYCE GARY, as Next Friend to her minor child, J.G., |
| 249 | MARY KATHRYN GARZA, as Next Friend to her minor child, M.G., |
| 250 | MARY KATHRYN GARZA, as Next Friend to her minor child, S.G. Jr., |
| 251 | JENNIFER SUE GEORGE, |
| 252 | JACOB GEORGE, |
| 253 | JENNIFER SUE GEORGE, as Next Friend to her minor child, K.G., |
| 254 | ERIN ELIZABETH GIAMBATTISTA, as Next Friend to her minor child, R.G., |
| 255 | ASHLEY ROSE SMITH-GIBBONS, as Next Friend to her minor child, O.G., |
| 256 | ASHLEY ROSE SMITH-GIBBONS, as Next Friend to her minor child, I.G., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 257 | NICHOLE MARIE GIOIELLO, as Next Friend to her minor child, L.G., |
| 258 | MAKAYLA GONZALES, as Next Friend to her minor child, E.G., |
| 259 | AIMEE GORDON, |
| 260 | AIMEE GORDON, as Next Friend to her minor child, D.G., |
| 261 | AMY GRAHAM, as Next Friend to her minor child, I.G., |
| 262 | KRISTEN LOUISE GREEN, |
| 263 | BLAKE ALLEN GRENIER, |
| 264 | ALINA JESSIE GRILL, as Next Friend to her minor child, B.G., |
| 265 | EMILY GROMMES, as Next Friend to her minor child, S.G., |
| 266 | CARL EDWARD HAINES, |
| 267 | JASON DOUGLAS HALL, as Next Friend to his minor child, D.H., |
| 268 | AMARIS HALL, |
| 269 | ASHLYN HALVERSON, as Next Friend to her minor child, A.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 270 | ALICIA HANLEY, as Next Friend to her minor child, A.H., |
| 271 | STEVE T. HARPER, JR., |
| 272 | MARITESS A. HARPER, |
| 273 | AUDREY BARBARA DELANEY HATCH, |
| 274 | GIANNI MONTELEON HELLBUSCH, as Next Friend to his minor child, M.H., |
| 275 | MARYBETH HENLEY, as Next Friend to her minor child, R.E.H., |
| 276 | MARYBETH HENLEY, as Next Friend to her minor child, L.H., |
| 277 | WANDA HENRIQUEZ, |
| 278 | KYRA GARLAND, as Next Friend to her minor child, X.H., |
| 279 | ANA GUADALUPE HERNANDEZ CORTES, as Next Friend to her minor child, S.H., |
| 280 | JOSEPH SCOTT HERRERA, |
| 281 | NOAH JOSEPH HERRINGTON, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 282 | LAURA ANGELA HERRINGTON, as Next Friend to her minor child, S.H., |
| 283 | DAVID PAUL HESS, II |
| 284 | DAVID PAUL HESS, II, as Next Friend to his minor child T.H., |
| 285 | DAVID PAUL HESS, II, as Next Friend to his minor child S.H., |
| 286 | ANTHONY HEWITT, |
| 287 | SHANNON HEWITT, |
| 288 | CHLOE K. HEWITT, |
| 289 | CHELSEA MARIE HEWLETT, |
| 290 | CHELSEA MARIE HEWLETT, as Next Friend to her minor child, B.H., |
| 291 | CHELSEA MARIE HEWLETT, as Next Friend to her minor child, D.H., |
| 292 | CHELSEA MARIE HEWLETT, as Next Friend to her minor child, K.H., |
| 293 | CHELSEA MARIE HEWLETT, as Next Friend to her minor child, C.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 294 | JAMES ANTHONY HOBEN, |
| 295 | JAMES ANTHONY HOBEN, as Next Friend to his minor child, M.H., |
| 296 | JAMES ANTHONY HOBEN, as Next Friend to his minor child, J.H., |
| 297 | CHELSEY HODGES, |
| 298 | CHELSEY HODGES, as Next Friend to her minor child, E.H., |
| 299 | CHELSEY HODGES, as Next Friend to her minor child, O.H., |
| 300 | CHELSEY HODGES, as Next Friend to her minor child, I.H., |
| 301 | JULIE HOLT, |
| 302 | JULIE HOLT, as Next Friend to her minor child, R.H., |
| 303 | CAMERON HOMSON, |
| 304 | LOUISE TUTTLE, as Next Friend to her minor child, R.H., |
| 305 | CODY HOSCHEID, |
| 306 | JOCELYN HUDGINS, as Next Friend to her minor child, Jayd.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 307 | JOCELYN HUDGINS, as Next Friend to her minor child, Jayl.H., |
| 308 | SARAH HUDGINS, as Next Friend to her minor child, J.H., |
| 309 | KERSTAIN ALIYAH HUFF, as Next Friend to her minor child, A-Z.K.H., |
| 310 | KERSTAIN ALIYAH HUFF, as Next Friend to her minor child, A.W.H. III, |
| 311 | ZACHARY HUGHES, |
| 312 | MADISON B. HUGHES, |
| 313 | JACLYN HUGHES, |
| 314 | JACLYN HUGHES, as Next Friend to her minor child, K.H., |
| 315 | AUDRI HULETTE, as Next Friend to her minor child, W.H., |
| 316 | JOHN ALFRED HULL, |
| 317 | TABITHA HUMPHREY, |
| 318 | TABITHA HUMPHREY, as Next Friend to her minor child, Ar.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 319 | TABITHA HUMPHREY, as Next Friend to her minor child, At.H., |
| 320 | TABITHA HUMPHREY, as Next Friend to her minor child, Al.H., |
| 321 | JELANA HUNTER, |
| 322 | MICHAEL CHAD INGLE, as Next Friend to his minor child, S.I., |
| 323 | JARVELL JACKSON, |
| 324 | JAZMYN JENKINS, as Next Friend to her minor child, C.J. Jr., |
| 325 | BROOKE ELIZABETH JOHNSON, as Next Friend to her minor child, C.J., |
| 326 | BROOKE ELIZABETH JOHNSON, as Next Friend to her minor child, G.J., |
| 327 | AMANDA NICOLE JOHNSON, as Next Friend to her minor child, B.J., |
| 328 | AMANDA NICOLE JOHNSON, as Next Friend to her minor child, W.J., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 329 | AMANDA NICOLE JOHNSON, as Next Friend to her minor child, M.J., |
| 330 | BRANDEY ELIZABETH JOHNSON, |
| 331 | RANDALL LEE JONES, |
| 332 | HERMAN KAAUAMO, JR., |
| 333 | RACHEL ESPINDA-KAAUAMO, as Next Friend to her minor child, K.K., |
| 334 | LINDSAY KAIKTSIAN, as Next Friend to her minor child, Z.K., |
| 335 | LINDSAY KAIKTSIAN, as Next Friend to her minor child, L.K., |
| 336 | JARED CHRISTOPHER KEENER, |
| 337 | SUE KEIFER, |
| 338 | IAN KELLEY, |
| 339 | BRITTANEY KEY, |
| 340 | ELIZABETH S. KIMBALL, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 341 | ELIZABETH S. KIMBALL, as Next Friend to her minor child, S.K., |
| 342 | ELIZABETH S. KIMBALL, as Next Friend to her minor child, O.K., |
| 343 | ELIZABETH S. KIMBALL, as Next Friend to her minor child, J.K., |
| 344 | ELIZABETH S. KIMBALL, as Next Friend to her minor child, W.K., |
| 345 | ELIZABETH S. KIMBALL, as Next Friend to her minor child, D.K., |
| 346 | TAYLOR KOCHERA, as Next Friend to his minor child, E.K., |
| 347 | SIVALAI KRINGLE, |
| 348 | ALEXANDRA ENGLISH REEDER KUEPPER, |
| 349 | ALEXANDRA ENGLISH REEDER KUEPPER, as Next Friend to her minor child, L.K., |
| 350 | AARON MARKHAM KUFFEL, |
| 351 | ALANA N. KUFFEL, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 352 | AARON MARKHAM KUFFEL, as Next Friend to his minor child, G.K., |
| 353 | JONATHAN LACKEY, |
| 354 | RACHAEL LACKOVIC, as Next Friend to her minor child, R.J.L., |
| 355 | RACHAEL LACKOVIC, as Next Friend to her minor child, R.L.L., |
| 356 | CELEDONIO LAGMAY, |
| 357 | ERIN LAMAY, as Next Friend to her minor child, J.L., |
| 358 | ANNA MCCOY ACOSTA, as Next Friend to her minor child, A.L., |
| 359 | SHELBY LYSTER LAW, |
| 360 | KEYLEE LEDERER, |
| 361 | KEYLEE LEDERER, as Next Friend to her minor child, A.L., |
| 362 | KEYLEE LEDERER, as Next Friend to her minor child, J.L., |
| 363 | ARIN LELVIER, |
| 364 | ARIN LELVIER, as Next Friend to her minor child, Ay.L., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 365 | ARIN LELVIER, as Next Friend to her minor child, Ad.L., |
| 366 | AARON MARKHAM KUFFEL, as Next Friend to his minor child, J.L., |
| 367 | BRITTANY LINDSAY, as Next Friend to her minor child, E.L., |
| 368 | CRYSTAL GAYLE LOHMAN, |
| 369 | CAROLINE VANDERLAAN LONG, |
| 370 | CAROLINE VANDERLAAN LONG, as Next Friend to her minor child, R.L., |
| 371 | CAROLINE VANDERLAAN LONG, as Next Friend to her minor child, J.L., |
| 372 | CAROLINE VANDERLAAN LONG, as Next Friend to her minor child, H.L., |
| 373 | AMANDA PHEGLEY, as Next Friend to her minor child, B.L., |
| 374 | KRISTINA MARIE LORD, as Next Friend to her minor child, A.L., |
| 375 | TIFFANY LOWE, as Next Friend to her minor child, M.L., |
| 376 | XAVIER BONILLA LOZANO, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 377 | AKILI LUCKY, |
| 378 | AKILI LUCKY, as Next Friend to her minor child, L.L., |
| 379 | AKILI LUCKY, as Next Friend to her minor child, A.L., |
| 380 | AKILI LUCKY, as Next Friend to her minor child, K.L., |
| 381 | LAI LUI, |
| 382 | THOMAS M. LUNA, JR., |
| 383 | KATHRYN LUNDBERG, as Next Friend to her minor child, R.L., |
| 384 | KATHRYN LUNDBERG, as Next Friend to her minor child, E.L., |
| 385 | CORINA MAGANA, |
| 386 | SHILOH ESTHER MAHMOOD, as Next Friend to her minor child, S.M., |
| 387 | SHILOH ESTHER MAHMOOD, as Next Friend to her minor child, N.M., |
| 388 | DANELLE MANGELSDORF, |
| 389 | JENNIE ANN P. H. MANOI, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 390 | KERRY MARTIN, |
| 391 | KERRY MARTIN, as Next Friend to her minor child, A.M., |
| 392 | KERRY MARTIN, as Next Friend to her minor child, M.M., |
| 393 | JOSHUA MASON, |
| 394 | JASMINE M. MATOS, |
| 395 | RACHEL ANNE MAURRASSE, as Next Friend to her minor child, L.M., |
| 396 | GENEVIEVE MAYER, as Next Friend to her minor child, L.M., |
| 397 | KACIE RAE MCDANIEL, as Next Friend to her minor child, J.M., |
| 398 | KACIE RAE MCDANIEL, as Next Friend to her minor child, E.M., |
| 399 | VANESSA MCDANIEL, as Next Friend to her minor child, C.M., |
| 400 | VANESSA MCDANIEL, as Next Friend to her minor child, L.M., |
| 401 | LAUREN MCKINNEY, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 402 | JAIME LYNN MCNUTT, |
| 403 | KATHERINE PATRICIA MENDOZA, as Next Friend to her minor child, J.M., |
| 404 | ASHLI MERCHANT, |
| 405 | KRISTEN ELIAS MEREDITH, as Next Friend to her minor child, J.M., |
| 406 | DANELLE MANGELSDORF, as Next Friend to her minor child, L.M., |
| 407 | DANELLE MANGELSDORF, as Next Friend to her minor child, S.M., |
| 408 | DANELLE MANGELSDORF, as Next Friend to her minor child, B.M., |
| 409 | GABRIELLA MEZZADRA, as Next Friend to her minor child, O.M., |
| 410 | LANA MIGLIORE, |
| 411 | APRIL NICOLE MILES, as Next Friend to her minor child, C.B.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 412 | APRIL NICOLE MILES, as Next Friend to her minor child, M.M., |
| 413 | APRIL NICOLE MILES, as Next Friend to her minor child, C.K.M., |
| 414 | JESSICA MILLAN, as Next Friend to her minor child, A.M., |
| 415 | JESSICA MILLAN, as Next Friend to her minor child, M.M., |
| 416 | TIFFANY MILLER, |
| 417 | TIFFANY MILLER, as Next Friend to her minor child, H.M., |
| 418 | TIFFANY MILLER, as Next Friend to her minor child, W.M., |
| 419 | TIFFANY MILLER, as Next Friend to her minor child, T.M., |
| 420 | HOA MY THI ROSIE MILLER, |
| 421 | NICOLE KAMAILEONAONALANI MILLER, |
| 422 | DONNA MINCHEW, |
| 423 | CHANTAL JOUAVEL MODESTE, |
| 424 | CHANTAL JOUAVEL MODESTE, as Next Friend to her minor child, Z.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 425 | CHANTAL JOUAVEL MODESTE, as Next Friend to her minor child, L.M., |
| 426 | CHANTAL JOUAVEL MODESTE, as Next Friend to her minor child, A.M., |
| 427 | JUSA RAISA MOEN, |
| 428 | ROSALEE ANN MONK, as Next Friend to her minor child, W.M., V, |
| 429 | EMILY KATE MONTGOMERY, |
| 430 | EMILY KATE MONTGOMERY, as Next Friend to her minor child, S.M., |
| 431 | EMILY KATE MONTGOMERY, as Next Friend to her minor child, J.M., |
| 432 | EMILY DOUGLAS, as Next Friend to her minor child, G.M. |
| 433 | CYNTHIA LUZ MORENO, |
| 434 | JIOVANNA MORLEY, |
| 435 | JIOVANNA MORLEY, as Next Friend to her minor child, Z.E.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 436 | LATAYA BROOKE MORTER, |
| 437 | LATAYA BROOKE MORTER, as Next Friend to her minor child, E.M., |
| 438 | LATAYA BROOKE MORTER, as Next Friend to her minor child, M.M., |
| 439 | LATAYA BROOKE MORTER, as Next Friend to her minor child, I.M., |
| 440 | TAYLOR NICOLE NEWTON, as Next Friend to her minor child, K.K.N., |
| 441 | DEBORAH HALE NEYMAN, |
| 442 | DEBORAH HALE NEYMAN, as Next Friend to her minor child, H.N., |
| 443 | AMANDA CONNOR NOBLE, |
| 444 | CADEN BRADLEY NOBLE, |
| 445 | ELIZABETH MARIE NOYES, |
| 446 | WANDA HENRIQUEZ, as Next Friend to her minor child, J.N.N., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 447 | SHAINA L. NUNNELLY, |
| 448 | CHARLES H. NUNNELLY, as Next Friend to his minor child, K.N., |
| 449 | LACIE OGALDES, |
| 450 | ALEXANDER OGALDES, |
| 451 | LACIE OGALDES, as Next Friend to her minor child, C.O., |
| 452 | LACIE OGALDES, as Next Friend to her minor child, K.O., |
| 453 | LACIE OGALDES, as Next Friend to her minor child, J.O., |
| 454 | MICAH KAYANA OLEGA, |
| 455 | CORINA MAGANA, as Next Friend to her minor child, I.O., |
| 456 | WENDY UALAT ORTIGUERRA, as Next Friend to her minor child, J.L.U., |
| 457 | EBEN VALLE KINNEY, as Next Friend to his minor child, R.P., |
| 458 | ASHLEY ADKINS, as Next Friend to her minor child, R.P., |
| 459 | IVEY W. PALMER, |
| 460 | MICAH S. PALMER, |
| 461 | JULIANA PARK, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 462 | NAOMI PARK, |
| 463 | ELISHA PARK, |
| 464 | JULIANA PARK, AS Next Friend to her minor child, A.P., |
| 465 | JULIANA PARK, AS Next Friend to her minor child, M.P., |
| 466 | JULIANA PARK, AS Next Friend to her minor child, G.P., |
| 467 | JULIANA PARK, AS Next Friend to her minor child, K.P., |
| 468 | JACQUELYN PENA, |
| 469 | JACQUELYN PENA, as Next Friend to her minor child, J.P., |
| 470 | LAURA PEREZ, as Next Friend to her minor child, J.P., |
| 471 | ISABELLA PETERSON, |
| 472 | AMANDA PHEGLEY, as Next Friend to her minor child, C.P., |
| 473 | VALERIE GINELLE PHILLIPS, |
| 474 | VALERIE GINELLE PHILLIPS, as Next Friend to her minor child, R.P. Jr., |
| 475 | VALERIE GINELLE PHILLIPS, as Next Friend to her minor child, I.P., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 476 | VALERIE GINELLE PHILLIPS, as Next Friend to her minor child, E.P., |
| 477 | MICHELLE J. POPPLER, as Next Friend to her minor child, C.P., |
| 478 | PATRICIA B. POSTON, |
| 479 | PATRICIA B. POSTON, as Next Friend to her minor child, C.P., |
| 480 | PATRICIA B. POSTON, as Next Friend to her minor child, S.P., |
| 481 | CLEOPHAS CECIL POWELL, |
| 482 | JESSICA ELAINE PRICE, |
| 483 | JESSICA ELAINE PRICE, as Next Friend to her minor child, N.P., |
| 484 | MCKENZIE PROBERT, as Next Friend to her minor child, G.P., |
| 485 | MCKENZIE PROBERT, as Next Friend to her minor child, S.P., |
| 486 | JANELL PULIDO, |
| 487 | JAMES PULIDO, |
| 488 | DAVID PULIDO, |
| 489 | CAITLIN QUANTZ, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 490 | MICHAEL S. RAMSEY, III, |
| 491 | NAOMI RAMSEY, |
| 492 | NAOMI RAMSEY, as Next Friend to her minor child, R.R., |
| 493 | STACY REED, as Next Friend to her minor child, A.R., |
| 494 | REBECCA MAE REID, as Next Friend to her minor child, A.J.R., |
| 495 | AWAPUHI ROBINSON, |
| 496 | NICOLE ROMBOLD, as Next Friend to her minor child, T.R., |
| 497 | CARL JAMES RONHAAR, |
| 498 | CORAL ROSARIO, |
| 499 | AMANDA RUIZ, |
| 500 | TAYLOR NICOLE SABATINI, as Next Friend to her minor child, L.D.S., |
| 501 | EMERALD ARIANA SABECKY, as Next Friend to her minor child, C.S., |
| 502 | EMERALD ARIANA SABECKY, as Next Friend to her minor child, S.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 503 | KELSEY SANDOVAL, |
| 504 | KELSEY SANDOVAL, as Next Friend to her minor child, B.S., |
| 505 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, M.S., |
| 506 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, T.A.S-P., |
| 507 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, T.S.S-P., |
| 508 | JARED LEE SCHMID, as Next Friend to his minor child, R.S., |
| 509 | JARED LEE SCHMID, as Next Friend to his minor child, O.S., |
| 510 | JARED LEE SCHMID, as Next Friend to his minor child, E.S., |
| 511 | DANI JILL SCHMIDT, |
| 512 | DANI JILL SCHMIDT, as Next Friend to her minor child, A.S., |
| 513 | DANI JILL SCHMIDT, as Next Friend to her minor child, G.S., |
| 514 | LAURISSA SCHMIDT, |
| 515 | GABRIELLA MONIQUE SCHNEIDER, as Next Friend to her minor child, N.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 516 | KATIE SCHOPEN, |
| 517 | KRISTINE SCHOU, |
| 518 | SARAH SHEEAN, as Next Friend to her minor child, J.S., |
| 519 | AIMEE SHIBAZAKI, |
| 520 | AIMEE SHIBAZAKI, as Next Friend to her minor child, P.S., |
| 521 | SHERILYN SHIMMIN-HUGHES, |
| 522 | MIN JEONG LEE, as Next Friend to her minor child, D.S., |
| 523 | MIN JEONG LEE, as Next Friend to her minor child, I.S., |
| 524 | UN JEANG SHIN, |
| 525 | AUDREY BETH SIKES, |
| 526 | AUDREY BETH SIKES, as Next Friend to her minor child, B.S., |
| 527 | JARROD SILCOX, |
| 528 | ERIN SIMONDS, |
| 529 | ERIN SIMONDS, as Next Friend to her minor child, J.S., |
| 530 | LINDSEY TAYLOR SLATTERY, as Next Friend to her minor child, G.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 531 | MONICA ANN PEYLYNNE-SARONO SMITH, |
| 532 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, J.K.S., |
| 533 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, J.J.S., |
| 534 | MONICA ANN PEYLYNNE-SARONO SMITH, as Next Friend to her minor child, D.S., |
| 535 | STEFFI D. SNIDER, |
| 536 | STEFFI D. SNIDER, as Next Friend to her minor child, S.S., |
| 537 | STEFFI D. SNIDER, as Next Friend to her minor child, N.S., |
| 538 | RYAN SNOW, |
| 539 | KATRINA APRIL SPAIN, |
| 540 | KATRINA APRIL SPAIN, as Next Friend to her minor child, C.S., |
| 541 | JALICIA ANGELIQUE SPALINGER, as Next Friend to her minor child, M.S., |
| 542 | MEREDITH SPECHT, as Next Friend to her minor child, A.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 543 | PETER STEBBING, |
| 544 | FYIAH STEIBEL, |
| 545 | DAISY STICKNEY, |
| 546 | ALIZAY STICKNEY, |
| 547 | DAISY STICKNEY, as Next Friend to her minor child, T.S., |
| 548 | DAISY STICKNEY, as Next Friend to her minor child, J.S., |
| 549 | DAISY STICKNEY, as Next Friend to her minor child, K.S., |
| 550 | ERIC STRAUSS, |
| 551 | MADELINE STROUSE, as Next Friend to her minor child, E.G.S., |
| 552 | MADELINE STROUSE, as Next Friend to her minor child, E.M.S., |
| 553 | BROOKE STUBBS, |
| 554 | ROBIN O. TAYLOR, JR., |
| 555 | ERI TAYLOR, as Next Friend to her minor child, Dy.T., |
| 556 | LAUREN ASHLEY TERRY, as Next Friend to her minor child, C.T., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 557 | KAREN TEUTSCH, |
| 558 | KAREN TEUTSCH, as Next Friend to her minor child, R.T., |
| 559 | KAREN TEUTSCH, as Next Friend to her minor child, K.T., |
| 560 | JASON THOMAS, as Next Friend to his minor child, O.T., |
| 561 | TONISHA THOMAS, as Next Friend to her minor child, T.T., |
| 562 | FREDDIE ANTWINE THOMAS, |
| 563 | ERIN MARIE THOMPSON, |
| 564 | ERIN MARIE THOMPSON, as Next Friend to her minor child, C.T., |
| 565 | ERIN MARIE THOMPSON, as Next Friend to her minor child, X.T., |
| 566 | ERIN MARIE THOMPSON, as Next Friend to her minor child, B.T., |
| 567 | ERIN MARIE THOMPSON, as Next Friend to her minor child, J.T., |
| 568 | MEIGAN TOLAND, |
| 569 | MEIGAN TOLAND, as Next Friend to her minor child, P.T., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 570 | EDWARD TOOLEY, IV, |
|---|---|
| 571 | MARY TRELVIK, |
| 572 | CALEB ANDREW TURNER, |
| 573 | CALEB ANDREW TURNER, as Next Friend to his minor child, J.T., |
| 574 | LOUISE TUTTLE, |
| 575 | LOUISE TUTTLE, as Next Friend to her minor child, J.T., |
| 576 | LOUISE TUTTLE, as Next Friend to her minor child, C.T., |
| 577 | STEFFI D. SNIDER, as Next Friend to her minor child, S.V., |
| 578 | RYAN MATHEW VERDUGO, |
| 579 | JOSE VILLAMAR, as Next Friend to his minor child, M.V., |
| 580 | PAIGELYN ANNE WADE, as Next Friend to her minor child, G.W., |
| 581 | KELLY WAGNER, |
| 582 | DEVIN JAMES WALKER, as Next Friend to his minor child, A.W., |
| 583 | KAITLIN WALL, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 584 | MONICA WARNER, |
|---|---|
| 585 | JENIFER WATKINS, as Next Friend to her minor child, X.W., |
| 586 | BRIAUNNA NICOLE WATSON, |
| 587 | BRIAUNNA NICOLE WATSON, as Next Friend to her minor child, B.W., |
| 588 | BRIAUNNA NICOLE WATSON, as Next Friend to her minor child, L.W., |
| 589 | TAIMANE WATTS, as Next Friend to her minor child, M.W., |
| 590 | MCKENNA WELLS, |
| 591 | BRANDON JALIL WEST, |
| 592 | ASHLEY WHITE, as Next Friend to her minor child, C.W., |
| 593 | AUDREY WHITE, as Next Friend to her minor child, R.W., |
| 594 | AUDREY WHITE, as Next Friend to her minor child, L.W., |
| 595 | AYONNA WILEY, as Next Friend to her minor child, Ch.W., |
| 596 | ANTHONY WILSON, |
| 597 | RAECHEL V. WILSON, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 598 | RAECHEL V. WILSON, as Next Friend to her minor child, L.W., |
| 599 | RAECHEL V. WILSON, as Next Friend to her minor child, V.W., |
| 600 | NATHAN WILSON, |
| 601 | NATHAN WILSON, as Next Friend to his minor child, N.W., |
| 602 | ELIZABETH WITT, as Next Friend to her minor child, N.W., |
| 603 | MONICA WOLLNER-LOPEZ, |
| 604 | DEVON TREBRON WOLLNER, |
| 605 | MONICA WOLLNER-LOPEZ, as Next Friend to her minor child, A.W., |
| 606 | MONICA WOLLNER-LOPEZ, as Next Friend to her minor child, E.W., |
| 607 | XAVIER WOLLNER-LOPEZ, |
| 608 | MONICA WOLLNER-LOPEZ, as Next Friend to her minor child, S.W.-L., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 609 | SAMANTHA WRIGHT, as Next Friend to her minor child, A.W., |
| 610 | VERONICA YOSTING, |
| 611 | VERONICA YOSTING, as Next Friend to her minor child, Z.Y., |
| 612 | VERONICA YOSTING, as Next Friend to her minor child, K.Y., |
| 613 | LOUISE LYNNE YOUMANS, |
| 614 | MALIYAH ZAMORA, |
| 615 | ANGEL ZAMORA, as Next Friend to his minor child, C.Z., |
| 616 | ANGEL ZAMORA, as Next Friend to his minor child, G.Z., |
| 617 | CAROLYN FAYE ABARCA, |
| 618 | PAULA M. ABBOTT, as Next Friend to her minor child, J.A., |
| 619 | PAULA M. ABBOTT, as Next Friend to her minor child, C.A., |
| 620 | THOMAS MICHAEL ABNER, |
| 621 | AUDREY DEANNA ADAMS, |
| 622 | AUDREY DEANNA ADAMS, as Next Friend to her minor child, C.A., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 623 | AUDREY DEANNA ADAMS, as Next Friend to her minor child, O.A., |
| 624 | AUDREY DEANNA ADAMS, as Next Friend to her minor child, E.A., |
| 625 | AUDREY DEANNA ADAMS, as Next Friend to her minor child, R.A., |
| 626 | ROBERT JOHN ADAMS, III, |
| 627 | ROGER SPRAGUE ALAMA, JR., |
| 628 | CAROLINE VANESSA ALAMA, |
| 629 | CAROLINE VANESSA ALAMA, as Next Friend to her minor child, Kay.A., |
| 630 | SUSANNA MARIE DE SANTOS, as Next Friend to her minor child, M.A., |
| 631 | DANELLE IRMA ALDRICH, |
| 632 | JENNIFER BRIONES ALLEN, |
| 633 | DANNI KAHEA UILANI ALMOSARA, as Next Friend to her minor child, B.A., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 634 | CHRISTINA ALVAREZ, |
| 635 | CHRISTINA ALVAREZ, as Next Friend to her minor child, N.A., |
| 636 | CHRISTINA ALVAREZ, as Next Friend to her minor child, C.A., |
| 637 | JENNIFER MARIE ANDERSON, as Next Friend to her minor child, J.A., |
| 638 | ERIKA ANDERSON, |
| 639 | GREGORY DRAPER, as Next Friend to her minor child, D.A., |
| 640 | MICHELLE ARVIZU, |
| 641 | PAUL ASP, |
| 642 | PAUL ASP, as Next Friend to his minor child, N.A., |
| 643 | PAUL ASP, as Next Friend to his minor child, E.A., |
| 644 | KRISTYNA AVILES, |
| 645 | KRISTYNA AVILES, as Next Friend to her minor child, C.A., |
| 646 | ALEXANDRA MARLENY AVINA, as Next Friend to her minor child, J.A., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 647 | JULIE K. AYERS, |
| 648 | KRISTOPHER BAILEY |
| 649 | KRISTA BAILEY, as Next Friend to her minor child, Z.B., |
| 650 | JACK IVORY BALDUF, |
| 651 | LAYLA AHNJEL BALDUF, |
| 652 | ALISTAR HIKARU BALDUF, |
| 653 | JACK IVORY BALDUF, as Next Friend to his minor child, A.M.B., |
| 654 | JACK IVORY BALDUF, as Next Friend to his minor child, F.B., |
| 655 | WILLIAM M. BALDWIN, |
| 656 | AMYLYNNE ANGEL BALDWIN, |
| 657 | ERIN BARGER, as Next Friend to her minor child, I.B., |
| 658 | AMELIA L. BARNARD, as Next Friend to her minor child, K.B., |
| 659 | ALEXIAZ MERCEDEZ BARRIOS, |
| 660 | ANNETTE BARRY, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 661 | ALEX TIMOTHY BATES, as Next Friend to his minor child, L.B., |
| 662 | LAUREN CHAPMAN BAUER, |
| 663 | LAUREN CHAPMAN BAUER, as Next Friend to her minor child, W.B., |
| 664 | JAZMENN VRNYCCE BAZILE, |
| 665 | AMANDA BECK, as Next Friend to her minor child, D.B., |
| 666 | AMANDA BECK, as Next Friend to her minor child, N.B., |
| 667 | TATIANA BEHRMANN, as Personal Representative of the Estate of Clarck Joseph Behrmann, |
| 668 | EDDIE BERMUDEZ, |
| 669 | EDDIE BERMUDEZ, as Next Friend to his minor child, A.B., |
| 670 | EDDIE BERMUDEZ, as Next Friend to his minor child, G.B., |
| 671 | CHRISTOPHER SETH BIRCH, |
| 672 | KELVIN K. BIRDINE, |
| 673 | REBECCA GEDNEY BIRENBAUM, as Next Friend to her minor child, H.B., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 674 | REBECCA GEDNEY BIRENBAUM, as Next Friend to her minor child, A.B., |
| 675 | CHRISTINA MARY BLAIR, as Next Friend to her minor child, C.B., |
| 676 | CHRISTINA MARY BLAIR, as Next Friend to her minor child, V.B., |
| 677 | MAKAYLA ELIZABETH BLANKENSHIP, as Next Friend to her minor child, A.B., |
| 678 | MAKAILYN BLANTON, as Next Friend to her minor child, K.B., |
| 679 | RICARDO MARLON BLENMAN, |
| 680 | WENDY BOBRUK, as Next Friend to her minor child, S.B., |
| 681 | WENDY BOBRUK, as Next Friend to her minor child, L.B., |
| 682 | WENDY BOBRUK, as Next Friend to her minor child, A.B., |
| 683 | ALLISON NICOLE BOLES, |
| 684 | SHAWNA MARIE BORLAND, as Next Friend to her minor child, A.B., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 685 | ALICIA ELAINE BOWMAN, as Next Friend to her minor child, E.B., |
| 686 | MATTHEW A. BOWSHER, as Next Friend to his minor child, P.B., |
| 687 | MATTHEW A. BOWSHER, as Next Friend to his minor child, M.B., |
| 688 | RACHEL ELYSE BREWER, as Next Friend to her minor child, K.B., |
| 689 | JAMAAL KAREEM BRICE, |
| 690 | KEANI BRONSON, |
| 691 | TIFFANY MUSTAPHA, as Next Friend to her minor child, J.B., |
| 692 | KYNDRA J'COLE SPEAR, as Next Friend to her minor child, J.B., |
| 693 | RICHARD DONTE BROWN, as Next Friend to his minor child, J.B., |
| 694 | RICHARD DONTE BROWN, as Next Friend to his minor child, N.B., |

## ATTACHMENT B

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 695 | KATELYN MADISON BROWN, |
| 696 | RAYNARD EMILE BROWN, as Next Friend to his minor child, A.B., |
| 697 | GWENDOLYN ELAINE BROWN, |
| 698 | STACEY CONRAD BRYANT, |
| 699 | ERIN RENEE BUCHOLZ, as Next Friend to her minor child, L.B., |
| 700 | NEAL P. BUENO, |
| 701 | BRITTANY L. BUNTING, |
| 702 | BRITTANY L. BUNTING, as Next Friend to her minor child, R.B., |
| 703 | MICHAEL BURNS, as Next Friend to his minor child, N.B., |
| 704 | KHALIA BYRD, |
| 705 | VERONICA BYRD, as Next Friend to her minor child, Khar.B., |
| 706 | CHIARA MARIE CABARUBIAS, |
| 707 | AMBER RAESCHELLE CACERES-MONTUFAR, as Next Friend to her minor child, K.C-M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 708 | PAULNESHA M. CALAGUAS, |
| 709 | PAULNESHA M. CALAGUAS, as Next Friend to her minor child, Ki.C., |
| 710 | PAULNESHA M. CALAGUAS, as Next Friend to her minor child, Ka.C., |
| 711 | LARRY CAMPBELL, |
| 712 | GE-ANNMARIE CANDARE, |
| 713 | DURIZA BELEN CAPPS, |
| 714 | RYOKO CECILIO, |
| 715 | JEFFREY JOHN TERRADO CEON, |
| 716 | KIRSTYN ABIGAIL TERRADO CEON, |
| 717 | SETHA S. CHAN, |
| 718 | CHHORPORNMONY CHAN, |
| 719 | SUTHAM CHANTHASOUVANH, |
| 720 | JAYNE ELLEN STRATHE CHAVEZ, |
| 721 | CRYSTAL DAVENPORT, as Next Friend to her minor child, E.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 722 | ARCEL PIALAGO CHUA, |
| 723 | ARCEL PIALAGO CHUA, as Personal Representative of the Estate of Amara Faith Chua, |
| 724 | LYNORRA MELANIE CAMPBELL, as Next Friend to her minor child, D.C., |
| 725 | BETTY CLAYTON, as Personal Representative of the Estate of Eric Russell Clayton, |
| 726 | MAYRA C. COELLO, |
| 727 | JUDY LEE COLBERT, as Next Friend to her minor child, K.C., |
| 728 | JUDY LEE COLBERT, as Next Friend to her minor child, L.C., |
| 729 | SHELQUAN SHENA PITTS-COLE, as Next Friend to her minor child, Tr.J.C., |
| 730 | ANGEL ALEXIS COLON, |
| 731 | BRANDI MARTINA CONNOLLY, |
| 732 | VICTORIA M. CONROY, |
| 733 | VICTORIA M. CONROY, as Next Friend to her minor child, K.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 734 | VICTORIA M. CONROY, as Next Friend to her minor child, K.C-H., |
| 735 | VICTORIA M. CONROY, as Next Friend to her minor child, M.C-H., |
| 736 | DEBRA L. LOWERY, as Next Friend to her minor child, A.C., |
| 737 | HOLLY COSGROVE, as Next Friend to her minor child, T.C., |
| 738 | HOLLY COSGROVE, as Next Friend to her minor child, L.C., |
| 739 | LESLIE ESPERANZA COTA, |
| 740 | ISAIAS COTA, |
| 741 | LESLIE ESPERANZA COTA, as Next Friend to her minor child, K.C., |
| 742 | BENJAMIN JAMES COX, as Next Friend to his minor child, C.C., |
| 743 | BENJAMIN JAMES COX, as Next Friend to his minor child, E.C., |
| 744 | BENJAMIN JAMES COX, as Next Friend to his minor child, W.C., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 745 | HEAVENLY CRITCHLEY, as Next Friend to her minor child, A.C., |
| 746 | CLAIRE MARIE CROWLEY, |
| 747 | ANDREA HOGAN CUMBER, |
| 748 | JESSIE D'AGOSTINO, |
| 749 | LAURA ANNE DALTON, as Next Friend to her minor child, J.G.D., |
| 750 | LAURA ANNE DALTON, as Next Friend to her minor child, T.J.D., |
| 751 | LAURA ANNE DALTON, as Next Friend to her minor child, K.L.D., |
| 752 | LAURA ANNE DALTON, as Next Friend to her minor child, J.M.D., |
| 753 | TRAVIS L. DALTON, |
| 754 | CHYNA-ROSE ANELALANI DANIELS, |
| 755 | JESUS DAVALOS, |
| 756 | CRYSTAL DAVENPORT, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 757 | SUSANNA MARIE DE SANTOS, |
|-----|--------------------------|
| 758 | MALINA KE'OLANI DE SANTOS, |
| 759 | BRIAN KEITH DEBROU, |
| 760 | LAUREN L. DEBROU, |
| 761 | BRIAN KEITH DEBROU, as Next Friend to his minor child, L.M.D., |
| 762 | MARIA E. DELACRUZ, |
| 763 | HOPKINS KORYNN DELANEY, |
| 764 | KARESSA TAM DELGADO, |
| 765 | KARESSA TAM DELGADO, as Next Friend to her minor child, E.D., |
| 766 | ANNA RENEE DELOSS, |
| 767 | MICHAEL JAMES DEMETREU, JR., |
| 768 | NICOLE NALANI PERRY DENT, |
| 769 | BRANDON KEONAONA DESANTOS, |
| 770 | BREANNA LEILANI DESANTOS, |
| 771 | CANDICE DIETZ, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 772 | CANDICE DIETZ, as Next Friend to her minor child, E.D., |
| 773 | CANDICE DIETZ, as Next Friend to her minor child, L.D., |
| 774 | TANYA ALANA, as Next Friend to her minor child, K.D-A., |
| 775 | EMILY GABRIELLE DRANGU, as Next Friend to her minor child, E.G.D., |
| 776 | EMILY GABRIELLE DRANGU, as Next Friend to her minor child, E.H.D., |
| 777 | GREGORY DRAPER, as Next Friend to her minor child, D.D., |
| 778 | GREGORY DRAPER, as Next Friend to her minor child, J.D., |
| 779 | BRIAN B. DURAND, |
| 780 | LEYRA V. DYAR, |
| 781 | LEYRA V. DYAR, as Next Friend to her minor child, P.D., |
| 782 | LEYRA V. DYAR, as Next Friend to her minor child, S.D., |
| 783 | CARLI MARIE EARLEY, as Next Friend to her minor child, J.E., |
| 784 | CARLI MARIE EARLEY, as Next Friend to her minor child, L.E., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 785 | CARLI MARIE EARLEY, as Next Friend to her minor child, N.E., |
| 786 | AMY EAST, as Next Friend to her minor child, E.E., |
| 787 | ANNETTE RAMENTO, as Next Friend to her minor child, K.E., |
| 788 | AIKA EDWARDS, as Next Friend to her minor child, A.E., |
| 789 | COURTNEY DANIELLE SMITH, as Next Friend to her minor child, A.E., |
| 790 | TAYLON ERIKSON, |
| 791 | JESSICA ANN ERIKSON, as Next Friend to her minor child, T.E., |
| 792 | MINERVA ESTELA, |
| 793 | NAJA TALIYAH ESTIOKO, as Next Friend to her minor child, J.E., |
| 794 | NAJA TALIYAH ESTIOKO, as Next Friend to her minor child, C.E., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 795 | NAJA TALIYAH ESTIOKO, as Next Friend to her minor child, A.E., |
| 796 | SHARON ELSIE ETZ, |
| 797 | KATHALINA R. FABIAN-FONTENOT, as Next Friend to her minor child, K.K.F., |
| 798 | KATHALINA R. FABIAN-FONTENOT, |
| 799 | KRISTINA KATHLEEN FAILING, as Next Friend to her minor child, M.F., |
| 800 | KRISTINA KATHLEEN FAILING, as Next Friend to her minor child, N.F., |
| 801 | ROBERT S. FALCON, |
| 802 | SORAYA ZABALA FALCON, |
| 803 | MONICA G. FALO, |
| 804 | MELISSA AIMEE FEHLING, |
| 805 | ALYSSA JADE FEHLING, |
| 806 | CASSANDRE M.A. FERGUSON, |
| 807 | JOHN FETTIG, as Next Friend to his minor child, B.F., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 808 | JOSHUA ALEXIS FINDLAYTER, |
| 809 | CHRISTINE M. FINE, |
| 810 | CHRISTINE M. FINE, as Next Friend to her minor child, C.F., |
| 811 | CHRISTINE M. FINE, as Next Friend to her minor child, E.F., |
| 812 | JOEY FISHBACK, |
| 813 | DAVID ALLEN FLAUGHER, |
| 814 | DIANA MARIE FLOHRSCHUTZ, |
| 815 | KATHALINA R. FABIAN-FONTENOT, as Next Friend to her minor child, K.K-R.F., |
| 816 | KATHALINA R. FABIAN-FONTENOT, as Next Friend to her minor child, K.L-K.F., |
| 817 | KATHALINA R. FABIAN-FONTENOT, as Next Friend to her minor child, K.A-V.F., |
| 818 | LEROY FORD, |
| 819 | AMYANN FOSTER, |
| 820 | ROGER P. FOWLER, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 821 | ALACEE LAYNE FRIARS, as Next Friend to her minor child, A.F., |
|-----|------|
| 822 | TERRI L. GANT-SAXTON, |
| 823 | ANDA ANTONIA GAREL, as Next Friend to her minor child, K.G., |
| 824 | CLAUDIA INGEBORD GARRETT, as Next Friend to her minor child, C.G., |
| 825 | CLAUDIA INGEBORD GARRETT, as Next Friend to her minor child, A.G., |
| 826 | CLAUDIA INGEBORD GARRETT, as Next Friend to her minor child, J.G., |
| 827 | FREDERICK VASHAWN GILL, |
| 828 | ANTHONY GODFREY, |
| 829 | SARAH MARIE GOODMAN, as Next Friend to her minor child, S.G., |
| 830 | DANA M. GOODMAN, as Next Friend to her minor child, T.G., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 831 | DANA M. GOODMAN, as Next Friend to her minor child, G.G., |
| 832 | DANA M. GOODMAN, as Next Friend to her minor child, K.G., |
| 833 | DANA M. GOODMAN, as Next Friend to her minor child, C.G., |
| 834 | SARAH MARIE GOODMAN, |
| 835 | SARAH MARIE GOODMAN, as Next Friend to her minor child, D.G., |
| 836 | SARAH MARIE GOODMAN, as Next Friend to her minor child, S.G., |
| 837 | JORDAN TAYLOR GRAY, as Next Friend to her minor child, B.G., |
| 838 | JULIA GREATHOUSE, |
| 839 | CYDNEI LEIGH GREENLEE, as Next Friend to her minor child, R.G., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 840 | CIARA DOLCIA COVARRUBIAS-GRENKO, as Next Friend to her minor child, D.G., |
| 841 | HEATHER GROVES, |
| 842 | HEATHER GROVES, as Next Friend to her minor child, G.G., |
| 843 | HEATHER GROVES, as Next Friend to her minor child, A.G., |
| 844 | GLADYS NICOLE GUTIERREZ PACHECO, as Next Friend to her minor child, S.G., |
| 845 | MAURO GUTIERREZ, |
| 846 | WILLIAM WOODROW GWALTNEY, |
| 847 | PATRICIA GWALTNEY, |
| 848 | WILLIAM OWEN HAHN, |
| 849 | TERESA HALE, |
| 850 | GENESIS GRACE E. ANTOINE HALPIN, |
| 851 | GENESIS GRACE E. ANTOINE HALPIN, as Next Friend to her minor child, E.H., |
| 852 | MAYA TENAJ COELHO HANAKAHI, as Next Friend to her minor child, R.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 853 | COLE HANSEN, |
| 854 | COLE HANSEN, as Next Friend to his minor child, S.H., |
| 855 | COLE HANSEN, as Next Friend to his minor child, M.H., |
| 856 | ARTESEA L. HANSEN, as Next Friend to her minor child, C.H., |
| 857 | JENNIFER TRIER HARDARDT, as Next Friend to her minor child, P.H., |
| 858 | MIKAYLA N. HARMS, |
| 859 | MIKAYLA N. HARMS, as Next Friend to her minor child, C.H., |
| 860 | MIKAYLA N. HARMS, as Next Friend to her minor child, M.H., |
| 861 | GREGORY A. HARRIS, JR., |
| 862 | STEFANIE H. HARRIS, |
| 863 | GREGORY A. HARRIS, as Next Friend to his minor child L.H. |
| 864 | GREGORY A. HARRIS, as Next Friend to his minor child B.H. |
| 865 | TIFFANY MUSTAPHA, as Next Friend to her minor child, C.H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 866 | THOMAS HART, as Next Friend to his minor child, H.H., |
| 867 | RYAN HART, as Next Friend to her minor child, M.H., |
| 868 | ANGELA HATCH, |
| 869 | ANGELA HATCH, as Next Friend to her minor child, B.H., |
| 870 | ANGELA HATCH, as Next Friend to her minor child, M.H., |
| 871 | TIFFANY TOMASON, as Next Friend to her minor child, S.H., |
| 872 | ALEEN CARLOS HAUSIA, as Next Friend to her minor child, E.H., |
| 873 | ALEXANDER HEIM, |
| 874 | JAILYN HENDERSON, as Next Friend to her minor child, C.H., |
| 875 | REYNA ALEJANDRA HENRY, |
| 876 | ZEPHANIAH NOEL LUCRETIA ASAPH, as Next Friend to her minor child, A.H., |
| 877 | JOEL ANTONIO HERNANDEZ, III, |
| 878 | IDA HERNANDEZ, as Next Friend to her minor child, N.H., |
| 879 | FAITH E. HIGH, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 880 | CHRISTINE HO, |
| 881 | CAREY KRISTINE HOOD, as Next Friend to her minor child, Z.H., |
| 882 | JENNIFER MARIE HOOD, |
| 883 | JENNIFER MARIE HOOD, as Next Friend to her minor child, E.H., |
| 884 | EMILY DANIELLE HUGHES, as Next Friend to her minor child, J.H., |
| 885 | SHAWN MICHAEL HUNKINS, as Next Friend to his minor child, M.H., |
| 886 | LAHINE POSIANO IEROME, |
| 887 | LESLIEANN IVEY, |
| 888 | CHRISTINE ALVERDA JACKSON, |
| 889 | JENNIFER BOVEN, as Next Friend to her minor child, A.J., |
| 890 | TROY WILLIAM JACOBSON, |
| 891 | CRISTY LYNN JACOBSON, |
| 892 | EDWARD A. JAMES, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 893 | ROBERT S. JANSEN, |
| 894 | HANNAH ANELALANI CAMPBELL, as Next Friend to her minor child, C.J., |
| 895 | MAUREEN JENSEN, as Next Friend to her minor child, J.J., |
| 896 | MAUREEN JENSEN, as Next Friend to her minor child, M.J., |
| 897 | REBECCA JEUDIN, |
| 898 | GABRIELLE JOHNSON, |
| 899 | GABRIELLE JOHNSON, as Next Friend to her minor child, W.J., |
| 900 | GABRIELLE JOHNSON, as Next Friend to her minor child, N.J., |
| 901 | GABRIELLE JOHNSON, as Next Friend to her minor child, M.J., |
| 902 | GABRIELLE JOHNSON, as Next Friend to her minor child, C.J., |
| 903 | GABRIELLE JOHNSON, as Next Friend to her minor child, L.J., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 904 | GABRIELLE JOHNSON, as Next Friend to her minor child, G.J., |
| 905 | JARON JOHNSON, |
| 906 | JAZMYNE JOHNSON, |
| 907 | FRANK JOHNSON, |
| 908 | PAIGE JONES, as Next Friend to her minor child, J.J., |
| 909 | JENNIFER JONES, |
| 910 | KATIE L. KACHEL, as Next Friend to her minor child, H.K., |
| 911 | CORRIE JOLIE KAMAI, |
| 912 | CLARENCE KALALE KAMAI, III, as Next Friend to his minor child C.K., |
| 913 | CLARENCE KALALE KAMAI, III, as Next Friend to his minor child K.K., |
| 914 | MAUREEN JAMES KARLO, as Next Friend to her minor child, O.K., |
| 915 | ROWENA MELE KAULIA, |
| 916 | RONALD KEKAHUNA KAULIA, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 917 | ZACHARY IKAIKA KAULIA, |
| 918 | REMI KEANE, |
| 919 | CHANDA KEAWE, as Next Friend to her minor child, E.K., |
| 920 | JAILENE FARRAH KELLY, |
| 921 | MYIA KEYES, |
| 922 | TAE-IN KIM, |
| 923 | KENYE PAUL KINERE, |
| 924 | RENEE KIRKLAND, as Next Friend to her minor child, W.K., |
| 925 | ALANNA KITZMAN, as Next Friend to her minor child, T.K., |
| 926 | ALANNA KITZMAN, as Next Friend to her minor child, A.K., |
| 927 | HARUNA KNOWLES, as Next Friend to her minor child, H.K., |
| 928 | DAVID R. KNUTSON, |
| 929 | VILAYCHACK KOUNHAVONG, |
| 930 | CANDICE KOZLOWSKI, |
| 931 | CANDICE KOZLOWSKI, as Next Friend to her minor child, M.T.K., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 932 | CANDICE KOZLOWSKI, as Next Friend to her minor child, M.R.K., |
|---|---|
| 933 | CANDICE KOZLOWSKI, as Next Friend to her minor child, M.K.K., |
| 934 | MARK DAVID KROLL, |
| 935 | JOSHUA C. KUFFEL, |
| 936 | ALAN M. LACUESTA, |
| 937 | SUSAN LALLY, |
| 938 | SUSAN LALLY, as Next Friend to her minor child, D.L-N., |
| 939 | EDLIN JANINE MUNOZ, as Next Friend to her minor child, A.L., |
| 940 | EDLIN JANINE MUNOZ, as Next Friend to her minor child, L.L., |
| 941 | PAYTON LAMB, as Next Friend to her minor child, K.L., |
| 942 | COLLEEN LOUISE LANE, |
| 943 | WILLIAM GERALD LANE, |
| 944 | LISA KATHLEEN LANE, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 945 | RILEY KATHLEEN LANE, |
|-----|----------------------|
| 946 | DANIEL LEBRON, |
| 947 | BRIANNA LEBRON, |
| 948 | ALEXANDRA T. LEDBETTER, as Next Friend to her minor child, W.L., |
| 949 | ALEXANDRA T. LEDBETTER, as Next Friend to her minor child, Z.L., |
| 950 | ALEXANDRA T. LEDBETTER, as Next Friend to her minor child, A.L., |
| 951 | CHANTAL BAXTER, as Personal Representative of the Estate of Shereen Marie Ledue, |
| 952 | VANGYEE LENG LEE, as Next Friend to his minor child, N.G.L., |
| 953 | DAMARI L. LEE, |
| 954 | KIERA LEE, as Next Friend to her minor child, P.L., |
| 955 | MELISSA AIRIANNA LEWIS, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 956 | MELISSA AIRIANNA LEWIS, as Next Friend to her minor child, E.L., |
| 957 | DEVONNE KAHEALANI KAMAU LIKE, as Next Friend to her minor child, P.L., |
| 958 | ELOISA SOUZA, as Next Friend to her minor child, N.L., |
| 959 | MARCOS F. LIMA, |
| 960 | MARCOS FELIPE LIMA, |
| 961 | DAVID LINCOLN, as Next Friend to his minor child, C.L., |
| 962 | JONATHAN LINK, |
| 963 | KAYLA MARIE LITTLEFIELD, as Next Friend to her minor child, E.L., |
| 964 | RONALD KELLY LONG, as Next Friend to his minor child, A.A.L., |
| 965 | GRISELDA A. LOPEZ, as Next Friend to her minor child, E.L., |
| 966 | COLLIN LOTTER, |
| 967 | COLLIN LOTTER, as Next Friend to his minor child, A.L., |
| 968 | KARA MARIE LUNDQUIST, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 969 | ROBERT JOHN LUNDQUIST, |
| 970 | KARA MARIE LUNDQUIST, as Next Friend to her minor child, D.L., |
| 971 | ZURINE HENDRICKSON LUZARRAGA, as Next Friend to her minor child, O.L., |
| 972 | ZURINE HENDRICKSON LUZARRAGA, as Next Friend to her minor child, R.L., |
| 973 | RACHEL MACK, as Next Friend to her minor child, B.M., |
| 974 | RACHEL MACK, as Next Friend to her minor child, O.M., |
| 975 | RACHEL MACK, as Next Friend to her minor child, L.M., |
| 976 | RACHEL MACK, as Next Friend to her minor child, G.M., |
| 977 | RACHEL MACK, as Next Friend to her minor child, P.M., |
| 978 | RACHEL MACK, as Next Friend to her minor child, Q.M., |
| 979 | RICHARD LEWIS MACKEY, |
| 980 | RICHARD LEWIS MACKEY, as Next Friend to his minor child, K.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| 981 | ADRIAN ALLAN DAMON, as Next Friend to his minor child, A.M., |
|-----|---|
| 982 | MAKAYLA ELIZABETH BLANKENSHIP, as Next Friend to her minor child, K.M., |
| 983 | SABRINA TIONGSON, as Next Friend to her minor child, E.M., |
| 984 | SABRINA TIONGSON, as Next Friend to her minor child, L.M., |
| 985 | ANGELA MALLEIS, |
| 986 | YOSICHI ANGKIWIM MANAS, |
| 987 | YS MANAS, |
| 988 | ANDREA MANAS, |
| 989 | CHAD RICHARD MANIACE, as Next Friend to his minor child, B.E.M., |
| 990 | CHAD RICHARD MANIACE, as Next Friend to his minor child, B.M.M., |
| 991 | ANDREA MANN, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 992 | RYAN WAYNE MARAS, as Next Friend to his minor child, N.M., |
| 993 | RYAN WAYNE MARAS, as Next Friend to his minor child, S.M., |
| 994 | YARISHA MARIE MORCANO, as Next Friend to her minor child, N.M., |
| 995 | CESIA K. MARCZAK, |
| 996 | VICTORIA KIMMEY MARINICS, |
| 997 | GEORGINA TORRES MARTE, |
| 998 | NALANI GARGUILO, |
| 999 | KIMBERLY MARTINEZ, |
| 1000 | STEPHANIE MARTINS, as Next Friend to her minor child, R.M., |
| 1001 | STEPHANIE MARTINS, as Next Friend to her minor child, G.M., |
| 1002 | STEPHANIE MARTINS, as Next Friend to her minor child, C.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|------|------------------------------------------------------------|
| 1003 | RENALDO SEVILLA MASIGAT, |
| 1004 | MOLLY DINAH MASIGAT, |
| 1005 | JESSICA CARYN MASTORAKOS, |
| 1006 | JESSICA CARYN MASTORAKOS, as Next Friend to her minor child, L.J.M., |
| 1007 | JESSICA CARYN MASTORAKOS, as Next Friend to her minor child, Z.N.M., |
| 1008 | JESSICA CARYN MASTORAKOS, as Next Friend to her minor child, Z.G.M., |
| 1009 | JESSICA CARYN MASTORAKOS, as Next Friend to her minor child, L.G.M., |
| 1010 | CHIQUI EVANGELISTA MATEO, as Next Friend to her minor child, H.M., |
| 1011 | YEN MATHERLY, |
| 1012 | ARIEL MATOS, |
| 1013 | STEPHANIE ELAINE MAY, |
| 1014 | KIRT RILEY MCCALLISTER, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1015 | CHARITY DAWN MCCALLISTER, as Next Friend to her minor child, N.M., |
| 1016 | KIMBERLY ANNE MCCAY, |
| 1017 | KIMBERLY ANNE MCCAY, as Next Friend to her minor child, O.M., |
| 1018 | KIMBERLY ANNE MCCAY, as Next Friend to her minor child, N.M., |
| 1019 | SABRIEA RACHEL MCKENZIE, |
| 1020 | ISHALI DOMINIQUE MCKENZIE, |
| 1021 | ISHALI DOMINIQUE MCKENZIE, as Next Friend to her minor child, I.L.M., |
| 1022 | ISHALI DOMINIQUE MCKENZIE, as Next Friend to her minor child, I.J.M., |
| 1023 | ISHALI DOMINIQUE MCKENZIE, as Next Friend to her minor child, I.M.M., |
| 1024 | ASHLEY MCLAUGHLIN, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1025 | SHANNON MARIE VINSON, as Next Friend to her minor child, A.M., |
| 1026 | SHANNON MARIE VINSON, as Next Friend to her minor child, L.M., |
| 1027 | SHANNON MARIE VINSON, as Next Friend to her minor child, G.M., |
| 1028 | SHANNON MARIE VINSON, as Next Friend to her minor child, I.M., |
| 1029 | ALTON MCMULLEN, JR., |
| 1030 | JENAVEVE CORINNE MEACHUM, |
| 1031 | JADEN J. MEDINA, |
| 1032 | JASON P. MEINDERS, |
| 1033 | ALLYSON J. MEINDERS, |
| 1034 | ROBERT ABRAHAM MELVIN, |
| 1035 | JAY-R CRUZ MENESES, as Next Friend to his minor child, Ja.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1036 | JAY-R CRUZ MENESES, as Next Friend to his minor child, Jer.M., |
| 1037 | DOMINIC ALEXANDER MERRELL, |
| 1038 | NEVAEH D. MERRELL, |
| 1039 | DOMINIC ALEXANDER MERRELL, as Next Friend to her minor child, K.M., |
| 1040 | DONALD METCALF, as Next Friend to his minor child, L.M., |
| 1041 | BRIANNA MEYER, |
| 1042 | BENJAMIN ALVARO MIKESELL, as Next Friend to his minor child, H.M, |
| 1043 | BENJAMIN ALVARO MIKESELL, as Next Friend to his minor child, A.M, |
| 1044 | ELIZABETH ELAINE MIKULSKY, as Next Friend to her minor child, C.L.M., |
| 1045 | AMBER MILAM, as Next Friend to her minor child, Ax.M., |
| 1046 | CHRISTIAN JOURNIE BLACKWELL MILLER, as Next Friend to her minor child, La.M., |

84

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1047 | JAMIE J. MILTENBERGER, |
| 1048 | JAMIE J. MILTENBERGER, as Next Friend to her minor child, At.M., |
| 1049 | MOEGA MISIAFA, |
| 1050 | TEALOHA PENINA MOANANU, as Next Friend to her minor child, H.M., |
| 1051 | TEALOHA PENINA MOANANU, as Next Friend to her minor child, V.M., |
| 1052 | DIANE DINSMORE MOARATTY, |
| 1053 | MYA DAWN MOARATTY, |
| 1054 | ELENA GRACE MOARATTY, |
| 1055 | DIANE DINSMORE MOARATTY, as Next Friend to her minor child, N.M., |
| 1056 | BROCK MOELLENBERNDT, |
| 1057 | PATRICK MOELLENBERNDT, |
| 1058 | KENNET MOELLENBERNDT, |
| 1059 | CHRISTINA ROSE MOLOY, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1060 | CHRISTINA ROSE MOLOY, as Next Friend to her minor child, A.A.M., |
| 1061 | HUNTER MONTGOMERY, as Next Friend to his minor child, B.M., |
| 1062 | MELISSA MONTOYA, as Personal Representative of the Estate of Scott Eugene Montoya, |
| 1063 | SARAH MOORE, as Next Friend to her minor child, Ri.M., |
| 1064 | MORIAH LEEVAN MOORE, |
| 1065 | MORIAH LEEVAN MOORE, as Next Friend to her minor child, D.M., |
| 1066 | MORIAH LEEVAN MOORE, as Next Friend to her minor child, R.M., |
| 1067 | MORIAH LEEVAN MOORE, as Next Friend to her minor child, J.M., |
| 1068 | MORIAH LEEVAN MOORE, as Next Friend to her minor child, Z.M., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1069 | JAMIE ANN SALAVEA, as Next Friend to her minor child, A.M., |
| 1070 | ERIC T. MUELLER, |
| 1071 | IRENE MUELLER, |
| 1072 | CHERI MULA, as Next Friend to her minor child, B.M., |
| 1073 | JASMINE MUNOZ, as Next Friend to her minor child, S.M., |
| 1074 | MAGDALENA FRANCO MURO, as Next Friend to her minor child, E.B.M., |
| 1075 | MAGDALENA FRANCO MURO, as Next Friend to her minor child, E.A.M., |
| 1076 | TIFFANY MUSTAPHA, |
| 1077 | TIFFANY MUSTAPHA, as Next Friend to her minor child, I.M., |
| 1078 | TIFFANY MUSTAPHA, as Next Friend to her minor child, E.M., |
| 1079 | TIFFANY MUSTAPHA, as Next Friend to her minor child, I.F.M., |
| 1080 | KAREN WANJIKU-NDERI MWAURA, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1081 | SHAYNA ANGEL MAKANANI NAGLE, as Next Friend to her minor child, S.A.N., |
| 1082 | SHAYNA ANGEL MAKANANI NAGLE, as Next Friend to her minor child, S.N.N., |
| 1083 | EDDIE NAVARRO, |
| 1084 | LESLIE ESPERANZA COTA, as Next Friend to her minor child, N.N., |
| 1085 | LESLIE ESPERANZA COTA, as Next Friend to her minor child, J.N., |
| 1086 | ELIZABETH ANNE NEIGHBORS, |
| 1087 | AIDEN KAEL NEIGHBORS, |
| 1088 | ELIZABETH ANNE NEIGHBORS, as Next Friend to her minor child, T.C.N., |
| 1089 | ELIZABETH ANNE NEIGHBORS, as Next Friend to her minor child, A.E.N., |
| 1090 | ELIZABETH ANNE NEIGHBORS, as Next Friend to her minor child, E.J.N., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1091 | LENSEE NELSON, |
| 1092 | LENSEE NELSON, as Next Friend to her minor child, Ac.N., |
| 1093 | LENSEE NELSON, as Next Friend to her minor child, Au.N., |
| 1094 | LENSEE NELSON, as Next Friend to her minor child, B.N., |
| 1095 | LENSEE NELSON, as Next Friend to her minor child, D.N., |
| 1096 | TAYLOR M. NERIS, as Next Friend to her minor child, E.N., |
| 1097 | ROMINA NEWMAN, as Next Friend to her minor child, S.N., |
| 1098 | ROMINA NEWMAN, as Next Friend to her minor child, M.N., |
| 1099 | RICHARD BLAINE NIELSEN, as Next Friend to his minor child, H.N., |
| 1100 | DANIELA NIXON, |
| 1101 | DANIELA NIXON, as Next Friend to her minor child, B.N., |
| 1102 | NAOMI R. NKEMAKOLAM, |
| 1103 | TRACEY CONTRERAS, as Personal Representative of the Estate of DIANE ELISE NUNEZ, |
| 1104 | NATALIE DITARANTO, as Next Friend to her minor child, L.O., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1105 | LILLY EVELYN OLSEN, |
| 1106 | KATE ALLISON OLSEN, as Next Friend to her minor child, H.I.O., |
| 1107 | KATE ALLISON OLSEN, as Next Friend to her minor child, A.L.O., |
| 1108 | KATE ALLISON OLSEN, as Next Friend to her minor child, H.W.O., |
| 1109 | JOHN ORENDORFF, |
| 1110 | HEATHER L. WAITS, as Next Friend to her minor child, B.O., |
| 1111 | STEPHANIE NICOLE OTTERBACHER, |
| 1112 | STEPHANIE NICOLE OTTERBACHER, as Next Friend to her minor child, L.O., |
| 1113 | SARAH OVERTON, as Next Friend to her minor child, M.O., |
| 1114 | SARAH OVERTON, as Next Friend to her minor child, E.O., |
| 1115 | TYNEESHA NATASHA OWENS, as Next Friend to her minor child, J.O., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1116 | TYNEESHA NATASHA OWENS, as Next Friend to her minor child, F.O., |
| 1117 | GLADYS NICOLE GUTIERREZ PACHECO, |
| 1118 | CAITELYNN VICKTORIEA PACSUTA, as Next Friend to her minor child, R.P., |
| 1119 | RODNEY J. PAGBA, as Personal Representative of the Estate of Reuben Monico Pagba, |
| 1120 | RODNEY J. PAGBA, |
| 1121 | REED KEVIN PAGBA, |
| 1122 | RODNEY J. PAGBA, as Personal Representative of the Estate of Rosalinda Galiza Pagba, |
| 1123 | RUEBEN M. PAGBA, JR., |
| 1124 | ANGELA MATTOS, as Next Friend to her minor child, Z.G.P., |
| 1125 | CHAD O. PARRISH, |
| 1126 | SANOVIA RENEE PEAVY, as Next Friend to her minor child, O.P., |
| 1127 | ROMMEL M. PENAFLOR, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1128 | ROMMEL SEBASTIAN PENAFLOR, II |
| 1129 | JOSHUA JOHN PEPIN, as Next Friend to his minor child, J.N.P., |
| 1130 | ROMEO SAUPAN PERALTA, |
| 1131 | JAMAR DAMIOUS PERKINS, |
| 1132 | KENDRA L. PERUNOVICH, as Next Friend to her minor child, E.P., |
| 1133 | JESSICA NYOKAH PFIFER, |
| 1134 | SANDRA YULIETH LANCHEROS PINEDA, |
| 1135 | CHRISTINA PLATT, |
| 1136 | BRODY PLATT, |
| 1137 | CHRISTINA PLATT, as Next Friend to her minor child, L.P., |
| 1138 | KIMBERLY DAWN POLSTON, |
| 1139 | HEATHER L. POWELL, |
| 1140 | KARON PRIEBE, |
| 1141 | KARON PRIEBE, as Next Friend to her minor child, W.P., |
| 1142 | KATIE JEAN PRIGA, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1143 | KATIE JEAN PRIGA, as Next Friend to her minor child, H.P., |
| 1144 | RICHARD MICHEAL PROVO, |
| 1145 | CRYSTAL LARAE PURRY, |
| 1146 | JA'LYNN LARAE PURRY, |
| 1147 | CRYSTAL LARAE PURRY, as Next Friend to her minor child, D.P., |
| 1148 | CRYSTAL LARAE PURRY, as Next Friend to her minor child, O.P., |
| 1149 | ALEXANDER PEREDES QUINONES, |
| 1150 | JUSTIN ANTHONY RANDALL, |
| 1151 | ASHLEY HANNAH RANEY, as Next Friend to her minor child, C.R., |
| 1152 | ASHLEY HANNAH RANEY, as Next Friend to her minor child, J.R., |
| 1153 | ASHLEY HANNAH RANEY, as Next Friend to her minor child, E.R., |
| 1154 | ALAN DANIEL DORION KALANIONAMOKU RAPIS, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1155 | LISA MARIE RAYMAN, as Next Friend to her minor child, E.R., |
| 1156 | KASSANDRA MONIQUE RECINOS, |
| 1157 | KASSANDRA MONIQUE RECINOS, as Next Friend to her minor child, A.R., |
| 1158 | FAYEANN REELS, |
| 1159 | JONATHAN BRENT REPAK, as Next Friend to his minor child, M.R., |
| 1160 | JENNIFER JAYNE RETTIG, |
| 1161 | MATTHEW A. BOWSHER, as Personal Representative of the Estate of Brittannie A. Rhoades, |
| 1162 | ELIZABETH RHOADES, |
| 1163 | ESTHMER SANTOS RICKER, as Next Friend to her minor child, K.R., |
| 1164 | ESTHMER SANTOS RICKER, as Next Friend to her minor child, L.R., |
| 1165 | CASEY RIVERA, as Next Friend to her minor child, Ge.R., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1166 | TREVOR K. ROBB, as Next Friend to his minor child, G.R., |
| 1167 | TREVOR K. ROBB, as Next Friend to his minor child, A.R., |
| 1168 | MICHAEL A. ROBINSON, JR., |
| 1169 | KAITLYN ERIN ROCHELEAU, |
| 1170 | KAITLYN ERIN ROCHELEAU, as Next Friend to her minor child, G.R., |
| 1171 | VIANY RODRIGUEZ, |
| 1172 | KRISTI ANN CAPUTO, as Next Friend to her minor child, C.R., |
| 1173 | HYE JEONG RONDEAU, as Next Friend to his minor child, S.R., |
| 1174 | SARA ANNE RONESS, |
| 1175 | SARA ANNE RONESS, as Next Friend to her minor child, G.R., |
| 1176 | SARA ANNE RONESS, as Next Friend to her minor child, E.R., |
| 1177 | SARA ANNE RONESS, as Next Friend to her minor child, S.R., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1178 | SARA ANNE RONESS, as Next Friend to her minor child, M.R., |
| 1179 | OREN DANIEL ROOT, as Next Friend to his minor child, K.A.R., |
| 1180 | GABRIELLA ELIZABETH ROSS, |
| 1181 | GIDEON THOMAS ROSS, |
| 1182 | RICARDO FRANCISCO RUANO, |
| 1183 | DELIA RUIZ, |
| 1184 | JAYDEN SALAVEA, |
| 1185 | JAMIE ANN SALAVEA, as Next Friend to her minor child, A.S., |
| 1186 | JAMIE ANN SALAVEA, as Next Friend to her minor child, A.E.S., |
| 1187 | DEBBIE SALAZAR, as Next Friend to her minor child, I.S., |
| 1188 | ARTESEA L. HANSEN, as Next Friend to her minor child, W.S-H., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1189 | ARTESEA L. HANSEN, as Next Friend to her minor child, T.S-H., |
| 1190 | ARTESEA L. HANSEN, as Next Friend to her minor child, Cr.S-H., |
| 1191 | ARTESEA L. HANSEN, as Next Friend to her minor child, B.S-H., |
| 1192 | ARTESEA L. HANSEN, as Next Friend to her minor child, Ch.S-H., |
| 1193 | LAKEISHA WEBSTER, as Next Friend to her minor child, S.S., |
| 1194 | JESSIE LYNN SAN NICOLAS, as Next Friend to her minor child, R.S.N., |
| 1195 | NURIA HAZELY SANTOS, as Next Friend to her minor child, J.M.S., |
| 1196 | LOUISE CASTRO SANTOS, |
| 1197 | PETER JOSEPH SANTOS, |
| 1198 | PAULADACY ULANDAY TELLEZ, as Next Friend to her minor child, J.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1199 | PAULADACY ULANDAY TELLEZ, as Next Friend to her minor child, R.S., |
| 1200 | PAULADACY ULANDAY TELLEZ, as Next Friend to her minor child, N.S., |
| 1201 | MARISSA MENDOZA SANTOS, |
| 1202 | DANIEL MENDOZA SANTOS, |
| 1203 | ESTHER RUTH SANTOS, |
| 1204 | EZER-MOSES SANTOS, |
| 1205 | EUNICE JOY SANTOS, |
| 1206 | JENNIFER C. SARCOS, as Next Friend to her minor child, J.S., |
| 1207 | ALISON JEANNIE DIANE SARONO, as Next Friend to her minor child, K.S., |
| 1208 | ALISON JEANNIE DIANE SARONO, as Next Friend to her minor child, M.S., |
| 1209 | ALISON JEANNIE DIANE SARONO, as Next Friend to her minor child, L.S., |
| 1210 | ALYSSA KAELYN SAVAGE, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1211 | LINDSEY JORDAN SAVAGE, as Next Friend to her minor child, A.S., |
| 1212 | LAURA JEAN SCHADE, |
| 1213 | JASON S. SCHMITZ, |
| 1214 | ADA SCHNECK, |
| 1215 | ERIK WARREN SCIALPI, |
| 1216 | STEPHANIE V. SCIASCIA, |
| 1217 | ABRAHAM SE'EI, |
| 1218 | IWALANI SE'EI, as Next Friend to her minor child, A.S., |
| 1219 | FITI CHREVA SELOTI, SR., |
| 1220 | ERICA SHERRIER, |
| 1221 | JOSHUA JACOB SHIN, as Next Friend to his minor child, J.S., |
| 1222 | JOSHUA JACOB SHIN, as Next Friend to his minor child, L.S., |
| 1223 | MAKAYLA SHARAE SIMMONS, |
| 1224 | MAKAYLA SHARAE SIMMONS, as Next Friend to her minor child, I.S., |
| 1225 | SUMEET SINGH, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1226 | KIRAN K. SINGH, |
| 1227 | KIRAN K. SINGH, as Next Friend to his minor child, Sy.S., |
| 1228 | KIRAN K. SINGH, as Next Friend to his minor child, Sk.S., |
| 1229 | SAMUEL SINWE, |
| 1230 | FRANKLIN SMITH, |
| 1231 | DIEGO SOLANO, |
| 1232 | PAUL KAY SOLOFA, |
| 1233 | TEALOHA PENINA MOANANU, as Next Friend to her minor child, M.S., |
| 1234 | JENNIFER JANELLE SOSA, |
| 1235 | ERIC STILLER, as Next Friend to her minor child, Z.S., |
| 1236 | BENJAMIN DAVID SOWERS, as Next Friend to his minor child, W.S., |
| 1237 | MELISSA ANN APPEL SPOONER, |
| 1238 | AMABELLE SUMERA STAINES, as Next Friend to her minor child, C.S., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1239 | AMABELLE SUMERA STAINES, as Next Friend to her minor child, K.A.S., |
| 1240 | AMABELLE SUMERA STAINES, as Next Friend to her minor child, K.S.S., |
| 1241 | OKIMIA MONIQUE STANFORD, |
| 1242 | SHALESIA KAMYA STANFORD, |
| 1243 | SHAKAYLA CA'LEXIS STANFORD, |
| 1244 | CRAIG A. STEVENS, as Next Friend to his minor child, C.D.S., |
| 1245 | BRANDON CHADWICK STEWART, |
| 1246 | MELISSA JOHNSON STEWART, |
| 1247 | SHEILA BAILEY, as Personal Representative of the estate of Mary Lou Straughter, |
| 1248 | HALEY ROSE STRICKLAND, as Next Friend to her minor child, L.S., |
| 1249 | MAI BAO STRINGHAM, as Next Friend to her minor child, L.S., |
| 1250 | REINALDO GIOVANNI STRUIKEN, JR., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|------|-----------------------------------------------------------|
| 1251 | TANEICIA STRUIKEN, |
| 1252 | REINEICIA STRUIKEN, |
| 1253 | TARA SUTTON, |
| 1254 | REBECCA TALBOT, |
| 1255 | EVONNE J. TATE, as Next Friend to her minor child, D.T., |
| 1256 | PAULADACY ULANDAY TELLEZ, as Next Friend to her minor child, A.T., |
| 1257 | WILLIAM DUNN TENNENT, |
| 1258 | SAMANTHA TEYSHAK, |
| 1259 | GRIFFIN ALEXANDER THOMAS, |
| 1260 | SHAUNA NICOLE THOMAS, |
| 1261 | JANET L. THOMAS, |
| 1262 | IDRIS JAMAL THOMAS, |
| 1263 | KRYSTIN ASHLEY THORSON, |
| 1264 | KRYSTIN ASHLEY THORSON, as Next Friend to her minor child, A.T., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1265 | KRYSTIN ASHLEY THORSON, as Next Friend to her minor child, P.T., |
| 1266 | SABRINA TIONGSON, |
| 1267 | SABRINA TIONGSON, as Next Friend to her minor child, A.T., |
| 1268 | SABRINA TIONGSON, as Next Friend to her minor child, K.T., |
| 1269 | IWALANI SE'EI, as Next Friend to her minor child, A.T., |
| 1270 | EMILY TOLEDANO, |
| 1271 | TIFFANY TOMASON, |
| 1272 | TIFFANY TOMASON, as Next Friend to her minor child, W.T., |
| 1273 | CYNTHIA TSARK, |
| 1274 | JOSIAH TUILETUFUGA, |
| 1275 | MELISSA ANN APPEL SPOONER, as Next Friend to her minor child, O.T., |
| 1276 | NATALIE MARIE UNDERHILE, as Next Friend to her minor child, I.E.U., |
| 1277 | NATALIE MARIE UNDERHILE, as Next Friend to her minor child, I.D.U., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1278 | REGINA VASQUEZ-LINK, |
| 1279 | DANIELLE VATH, |
| 1280 | DANIELLE VATH, as Next Friend to her minor child, K.V., |
| 1281 | DANIELLE VATH, as Next Friend to her minor child, C.V., |
| 1282 | STEPHANIE MARIE VAZQUEZ, as Next Friend to her minor child, R.V., |
| 1283 | ANGELA VEITENHANS, |
| 1284 | MICHELE MAE VEVERKA, as Next Friend to her minor child, L.V., |
| 1285 | VIRGINIA AGUILAR VILES, |
| 1286 | FAYELYNN LOHELANI KANAHELE, as Next Friend to her minor child, J.V., |
| 1287 | FAYELYNN LOHELANI KANAHELE, as Next Friend to her minor child, L.V., |
| 1288 | RICHIE TERRADO VIRAVONG, |
| 1289 | SOMSANOUK PETER VIRAVONG, as Next Friend to his minor child, A.V., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1290 | CRISTYANE RIOS VITALIANO, |
| 1291 | JULIE MARCELLINA VO, |
| 1292 | TIMOTHY ALAN VOLK, |
| 1293 | JEAN VOLK, |
| 1294 | TIMOTHY ALAN VOLK, as Next Friend to his minor child, H.V., |
| 1295 | TIMOTHY ALAN VOLK, as Next Friend to his minor child, J.V., |
| 1296 | TIMOTHY ALAN VOLK, as Next Friend to his minor child, G.V., |
| 1297 | TIMOTHY ALAN VOLK, as Next Friend to his minor child, L.V., |
| 1298 | HEATHER L. WAITS, |
| 1299 | SHANERRIA DENISE WALLACE, as Next Friend to her minor child, R.W., |
| 1300 | BRITNEY WALLACE, as Next Friend to her minor child, M.W., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1301 | RACHEL WALSH, |
| 1302 | RACHEL WALSH, as Next Friend to her minor child, A.W., |
| 1303 | RACHEL WALSH, as Next Friend to her minor child, R.W., |
| 1304 | RACHEL WALSH, as Next Friend to her minor child, S.W., |
| 1305 | RACHEL WALSH, as Next Friend to her minor child, I.W., |
| 1306 | SYDNEY GERMAINE WALTERS, |
| 1307 | DAIDREANN WARDLE, |
| 1308 | DAVID SCOTT WARNER, |
| 1309 | BARBARA ANN WARNER, |
| 1310 | CATHERINE DIANE WARWICK, |
| 1311 | CATHERINE DIANE WARWICK, as Next Friend to her minor child, G.W., |
| 1312 | CATHERINE DIANE WARWICK, as Next Friend to her minor child, B.W., |
| 1313 | CATHERINE DIANE WARWICK, as Next Friend to her minor child, S.W., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1314 | CATHERINE DIANE WARWICK, as Next Friend to her minor child, Z.W., |
| 1315 | CATHERINE DIANE WARWICK, as Next Friend to her minor child, M.W., |
| 1316 | MELODY RAMASTA BELL, as Next Friend to her minor child, I.W., |
| 1317 | MELODY RAMASTA BELL, as Next Friend to her minor child, C.W., |
| 1318 | SUSAN WERKMEISTER, |
| 1319 | SUSAN WERKMEISTER, as Next Friend to her minor child, K.W., |
| 1320 | SUSAN WERKMEISTER, as Next Friend to her minor child, M.W., |
| 1321 | RACHEL LEIGH WETTERAUER, as Next Friend to her minor child, L.W., |
| 1322 | WHITNEY CUMBER-WHALEY, as Next Friend to her minor child, G.W., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1323 | STEVEN COLE WHITE, as Next Friend to his minor child, L.W., |
| 1324 | STEVEN COLE WHITE, as Next Friend to his minor child, N.W., |
| 1325 | IRA ALFRED WHITE, |
| 1326 | DYLAN LEE WHITE, as Next Friend to her minor child, C.W., |
| 1327 | DYLAN LEE WHITE, as Next Friend to her minor child, A.W., |
| 1328 | STEVEN COLE WHITE, as Next Friend to his minor child, L.W., |
| 1329 | DYLAN LEE WHITE, as Next Friend to her minor child, M.W., |
| 1330 | NATASCHA WHITEMAN, as Next Friend to her minor child, S.W., |
| 1331 | NATASCHA WHITEMAN, as Next Friend to her minor child, A.W., |
| 1332 | NATASCHA WHITEMAN, as Next Friend to her minor child, H.W., |
| 1333 | LINDSEY WILDE, |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1334 | LINDSEY WILDE, as Next Friend to her minor child, E.W., |
| 1335 | LINDSEY WILDE, as Next Friend to her minor child, P.W., |
| 1336 | LINDSEY WILDE, as Next Friend to her minor child, C.W., |
| 1337 | MOIRA WILKES, as Next Friend to her minor child, Q.W., |
| 1338 | MOIRA WILKES, as Next Friend to her minor child, R.W., |
| 1339 | KERI WILLIAMS, |
| 1340 | KERI WILLIAMS, as Next Friend to her minor child, A.W., |
| 1341 | KERI WILLIAMS, as Next Friend to her minor child, E.W., |
| 1342 | KEATON CHANCE WILLIAMS, as Next Friend to his minor child, J.W., |
| 1343 | TAURI JESSICA WILLIAMS, as Next Friend to her minor child, R.W., |
| 1344 | LANI WILSON, |
| 1345 | CORINNE JACQUELINE WINT, as Next Friend to her minor child, C.W-W., |
| 1346 | ROLANIA MALOLO WINTERBERGER, as Next Friend to her minor child, K.K.W., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1347 | ROLANIA MALOLO WINTERBERGER, as Next Friend to her minor child, K.M.W., |
| 1348 | BRITTANY M. WISE, as Next Friend to her minor child, L.W., |
| 1349 | BRITTANY M. WISE, as Next Friend to her minor child, R.W., |
| 1350 | BRITTANY M. WISE, as Next Friend to her minor child, A.W., |
| 1351 | SHELBY WIX, as Next Friend to her minor child, I.W., |
| 1352 | SHELBY WIX, as Next Friend to her minor child, E.W., |
| 1353 | LAUREN N. WOOD, |
| 1354 | LAUREN N. WOOD, as Next Friend to her minor child, T.W., |
| 1355 | LAUREN N. WOOD, as Next Friend to her minor child, P.W., |
| 1356 | LAUREN N. WOOD, as Next Friend to her minor child, K.W., |
| 1357 | AYANNA WOODS, |
| 1358 | MACEE YEE XIONG YANG, as Next Friend to her minor child, R.K.Y., |
| 1359 | MACEE YEE XIONG YANG, as Next Friend to her minor child, R.S.Y., |

**ATTACHMENT B**

Civilian Plaintiffs who do not agree to the Fast Track Trial Process
(Non-Fast Track Plaintiffs)

All Plaintiffs listed are unwilling to waive the claims and forego the evidence
required by the Fast Track Trial process.

| | |
|---|---|
| 1360 | MACEE YEE XIONG YANG, as Next Friend to her minor child, R.H.Y., |
| 1361 | MELINA FAITH YBARRA, |
| 1362 | GEOVANNE ANGKIWIM, as Next Friend to his minor child, M.Y., |
| 1363 | GEOVANNE ANGKIWIM, as Next Friend to his minor child, Gem.Y., |
| 1364 | GEOVANNE ANGKIWIM, as Next Friend to his minor child, Ged.Y., |
| 1365 | GEOVANNE ANGKIWIM, as Next Friend to his minor child, E.Y., |
| 1366 | EVA MARIA ESTRADA ZAGAL. |