**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1 | BARBIE ARNOLD, |
| 2 | CRYSTAL ARNOLD, |
| 3 | CRYSTAL ARNOLD, as Next Friend to her minor child, J.R.A., |
| 4 | CRYSTAL ARNOLD, as Next Friend to her minor child, J.A.A., |
| 5 | CRYSTAL ARNOLD, as Next Friend to her minor child, J.E.A., |
| 6 | CRYSTAL ARNOLD, as Next Friend to her minor child, J.B.A., |
| 7 | SERENYTI BALDONADO, |
| 8 | NEIL BRIGGS, |
| 9 | VICKIE BRIGGS, |
| 10 | ALISON CAMERON, as Next Friend to her minor child, E.C., |
| 11 | DEVON CONNAROE, as Next Friend to her minor child, M.C., |
| 12 | DEVON CONNAROE, as Next Friend to her minor child, T.C., |
| 13 | DEVON CONNAROE, as Next Friend to her minor child, E.C, |
| 14 | TIFFANY FLEWELLEN-REYNOLDS, |
| 15 | ANAYANSI FRITZ, |
| 16 | SARAH GONZALES, |
| 17 | KYLIE GONZALES, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 18 | KAI INGRAM, |
| 19 | AUDREY LAMAGNA, as Next Friend to her minor child, Au-J.L., |
| 20 | AUDREY LAMAGNA, as Next Friend to her minor child, Ai-J.L., |
| 21 | ISABEL MALOON, |
| 22 | CHERYL MELLO, |
| 23 | AITBETH MUDCHA, |
| 24 | KANDYCE PEREZ, |
| 25 | ROGELIO PEREZ, as Next Friend to his minor child, L.P., |
| 26 | SHANE PEREZ, |
| 27 | HARRY PULOU, |
| 28 | LORELEI PULOU, |
| 29 | LORELEI PULOU, as Next Friend to her minor child, V.P., |
| 30 | LORELEI PULOU, as Next Friend to her minor child, S.P., |
| 31 | LORELEI PULOU, as Next Friend to her minor child, F.P., |
| 32 | LACEY QUINTERO, |
| 33 | TIFFANY FLEWELLEN-REYNOLDS, as Next Friend to her minor child, T.R., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 34 | TIFFANY FLEWELLEN-REYNOLDS, as Next Friend to her minor child, A.R., |
|----|---------------------------------------------------------------------|
| 35 | CHRISTINE ROBERTS, |
| 36 | DORIS SAGUCIO, |
| 37 | STACEY SCOTT, |
| 38 | CHRISTINE SNOKE, as Next Friend to her minor child, D.S., |
| 39 | JOSHUA STAPLE, as Next Friend to his minor child, J.S., |
| 40 | JOSHUA STAPLE, as Next Friend to his minor child, G.S., |
| 41 | JOSHUA STAPLE, as Next Friend to his minor child, N.S., |
| 42 | CHAD WATSON, as Next Friend to his minor child, M.T., |
| 43 | CHERYL TORRES, |
| 44 | CHERYL TORRES, as Next Friend to her minor child, Sa.T., |
| 45 | CHERYL TORRES, as Next Friend to her minor child, So.T., |
| 46 | LORELEI PULOU, as Next Friend to her minor child, J.P., |
| 47 | LORELEI PULOU, as Next Friend to her minor child, H.P., |
| 48 | LORELEI PULOU, as Next Friend to her minor child, I.P., |
| 49 | MELANIE VAN DEVENDER, |
| 50 | ASHLEY WENMOTH, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 51 | JESSICA WENMOTH, |
|----|------------------|
| 52 | JESSICA WENMOTH, as Next Friend to her minor child, L.C.W., |
| 53 | JESSICA WENMOTH, as Next Friend to her minor child, A.W., |
| 54 | JESSICA WENMOTH, as Next Friend to her minor child, L.G.W., |
| 55 | JESSICA WENMOTH, as Next Friend to her minor child, J.W., |
| 56 | KRISTEN MAE J. ABAD, |
| 57 | REID ABAD, |
| 58 | NATALIA MONAE ABRAMS, |
| 59 | JAMEEL ANTONIO ACOSTA, |
| 60 | RONALD ADAMS, |
| 61 | AMY ADAMS, |
| 62 | MIA ADUNA, |
| 63 | ERICH ALWAST, as Next Friend to his minor child, Mad.A., |
| 64 | MELANIE ELISABETH AHLSTROM, |
| 65 | GEORGE KAUHAAHAA AKEO, JR., |
| 66 | SHERRI KANANI AKEO, |
| 67 | TIARE KEHAULANI AKEO, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 68 | LIZA MALIALANI AKINA, |
|----|----|
| 69 | TRISTAN LAWRENCE ALLEN, |
| 70 | EMMA ALVARADO, |
| 71 | LESLIE ALWAST, |
| 72 | ERICH ALWAST, as Next Friend to his minor child, Mar.A., |
| 73 | BAILEY ANDERSON, |
| 74 | CRYSTAL MARIE ANDERSON, |
| 75 | LEESA ANDERSON, |
| 76 | BELLAMY ANDREWS, |
| 77 | BELLAMY ANDREWS, as Next Friend to her minor child, B.A., |
| 78 | BELLAMY ANDREWS, as Next Friend to her minor child, E.A., |
| 79 | MCKAYLA JORDAN APONTE, |
| 80 | MCKAYLA JORDAN APONTE, as Next Friend to her minor child, R.A., |
| 81 | MCKAYLA JORDAN APONTE, as Next Friend to her minor child, J.A., |
| 82 | JACQUEL ARISMENDI, |
| 83 | FAIGALOTU ATUATASI, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 84 | KRISTIAN ATUATASI, |
| 85 | KRISTIAN ATUATASI, as Next Friend to her minor child, Mat.A., |
| 86 | KRISTIAN ATUATASI, as Next Friend to her minor child, Mes.A., |
| 87 | KRISTIAN ATUATASI, as Next Friend to her minor child, Moa.A., |
| 88 | KRISTIAN ATUATASI, as Next Friend to her minor child, Man.A., |
| 89 | JEANETTE LYNN AVAKIAN, |
| 90 | IAN KEAUPUNI AWAI, |
| 91 | AMALITTA MARIE AWAI, |
| 92 | JENNIFER AYALA, |
| 93 | AIDAN AYALA, |
| 94 | JENNIFER AYALA, as Next Friend to her minor child, K.A., |
| 95 | MICHAEL BACA, as Next Friend to his minor child, N.B., |
| 96 | MICHAEL BACA, as Next Friend to his minor child, Jo.B., |
| 97 | ROSARIA BADALAMENTI, |
| 98 | RITA BAEZA, |
| 99 | JESSICA A. BAEZA, |
| 100 | JAMES SCOTT BARNETT, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 101 | SAMUEL BARRINGER, |
| 102 | CARRIE BARRINGER, as Next Friend to her minor child, H.B., |
| 103 | MISTY JESSICA BARTOLOTTI, |
| 104 | TIERRA MARIE BARTOLOTTI, |
| 105 | ROCCO BARTOLOTTI, |
| 106 | MISTY JESSICA BARTOLOTTI, as Next Friend to her minor child, N.B., |
| 107 | PAULA BARTON, |
| 108 | PAULA BARTON, as Next Friend to her minor child, H.B., |
| 109 | PAULA BARTON, as Next Friend to her minor child, C.F.B., |
| 110 | PAULA BARTON, as Next Friend to her minor child, C.O.B., |
| 111 | TOTIANIA TALENA MINGION RAFEL, as Next Friend to her minor child, L.B., |
| 112 | BRIANNA BATISTA, |
| 113 | AARON BAUTISTA, |
| 114 | ZAVIAN BAUTISTA, |
| 115 | CAITLIN BELFLOWER, |
| 116 | MALENA BELL, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 117 | KAITLYN BELL, |
| 118 | WILLIAM BELL, |
| 119 | MALENA BELL, as Next Friend to her minor child, L.B., |
| 120 | KASEY BENTLEY, |
| 121 | NICOLE BERG, |
| 122 | PIPER BERG, |
| 123 | NICOLE BERG, as Next Friend to her minor child, P.B., |
| 124 | NICOLE BERG, as Next Friend to her minor child, J.B., |
| 125 | TRENDA BERKEY, |
| 126 | JODI BERTELSMAN, as Next Friend to her minor child, E.B., |
| 127 | KERISSA BEVITT, |
| 128 | JAYSEN BEVITT, |
| 129 | KERISSA BEVITT, as Next Friend to her minor child, A.B., |
| 130 | KERISSA BEVITT, as Next Friend to her minor child, B.B., |
| 131 | AMARI A. BILLIPS, |
| 132 | JOVAN M. BILLIPS, |
| 133 | JONAH BLANTON, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 134 | ERIN BLOOMER, |
| 135 | JAYDEN A. BONILLA, as Next Friend to his minor child, E.B., |
| 136 | JALICIA ANGELIQUE SPALINGER, as Next Friend to her minor child, F.B-G., |
| 137 | SOPHIA BRASI, |
| 138 | MARCEL BRIDWELL, |
| 139 | MARCEL BRIDWELL, as Next Friend to her minor child, L.B., |
| 140 | SAMANTHA FLORES BROWN, |
| 141 | SAMANTHA FLORES BROWN, as Next Friend to her minor child, E.B., |
| 142 | JULIE BRUCE, |
| 143 | QUINN BRUCE, |
| 144 | RYLIE BRUCE, |
| 145 | DAVID DAMON BRUCE, |
| 146 | SONIA BRUCE, |
| 147 | CHRISTIAN BRUCE, |
| 148 | DAVID DAMON BRUCE, as Next Friend to his minor child, M.B., |
| 149 | TIFFANY BUNCE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 150 | TROY BUNCE, |
| 151 | TROY BUNCE, as Next Friend to his minor child, C.B., |
| 152 | ROBERT EMMET BURNES, |
| 153 | ROBERT EMMET BURNES, as Next Friend to his minor child, M.B., |
| 154 | LORI FRANCES BUTIERRIES, |
| 155 | ABIGAIL GRACE BUTIERRIES, |
| 156 | LORI FRANCES BUTIERRIES, as Next Friend to her minor child, J.B., |
| 157 | TINA CAMBRA, |
| 158 | TERINA CAMBRA, |
| 159 | TINA CAMBRA, as Next Friend to her minor child, E.C., |
| 160 | TINA CAMBRA, as Next Friend to her minor child, L.C., |
| 161 | CHELSEA CAMPBELL, as Next Friend to her minor child, J.C., |
| 162 | JENNIFER CANTOLLAS, |
| 163 | JENNIFER CANTOLLAS, as Next Friend to her minor child, A.C., |
| 164 | JAIME LYNN MCNUTT, as Next Friend to her minor child, C.C., |
| 165 | NOAH CARIAN, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 166 | EMILEE CARPENTER, |
|-----|-------------------|
| 167 | KENTREYAL CARRAWAY, |
| 168 | ANDREA LYNN CASEY, |
| 169 | BRYNN CASEY, |
| 170 | BRANDON ALAN CASEY, as Next Friend to his minor child, S.C., |
| 171 | MELISSA CASKEY, |
| 172 | TODD CASKEY, |
| 173 | AIDAN CASKEY, |
| 174 | ELLIOT CASKEY, |
| 175 | TODD CASKEY, as Next Friend to his minor child, O.C., |
| 176 | CHRISTINE CAUDILL, |
| 177 | CHANDNI CHAHAL, |
| 178 | JEANETTE MARIE CHAMBERLAIN, |
| 179 | BRIAN MITCHELL CHAMBERLAIN, |
| 180 | JUDY CHANG, |
| 181 | JACKSON CHAPMAN, |
| 182 | VANESSA CHATHAM, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 183 | VANESSA CHATHAM, as Next Friend to her minor child, N.C., |
| 184 | VANESSA CHATHAM, as Next Friend to her minor child, S.C., |
| 185 | JARROD CLAY, |
| 186 | ALANNA CLAY, |
| 187 | CHRISTINE SILFIES, as Next Friend to her minor child, A.C., |
| 188 | JOHN OLIVER CLOWER, as Next Friend to his minor child, J.O., Jr., |
| 189 | JOHN OLIVER CLOWER, as Next Friend to his minor child, R.C., |
| 190 | LOUISE T. CLUTTER, |
| 191 | SUMMER CLUTTER, |
| 192 | TAYLOR CLUTTER, |
| 193 | JAYDEN COAN, |
| 194 | CARA COAN, as Next Friend to her minor child, Z.C., |
| 195 | ELIZABETH COCHRAN, |
| 196 | KAYLEE M. COFFEY, |
| 197 | KRISTY NAKAMURA, as Next Friend to her minor child, J.R.C., |
| 198 | KRISTY NAKAMURA, as Next Friend to her minor child, K.C., |
| 199 | KRISTY NAKAMURA, as Next Friend to her minor child, J.P.C., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 200 | MYRA COLBERT, |
| 201 | CORWIN COLBERT, |
| 202 | ANELA DE VIE P. COLBERT, |
| 203 | MYRA COLBERT, as Next Friend to her minor child, C.C. II, |
| 204 | SANOVIA YVONNDEL COLEMAN-GROVER, |
| 205 | LUIS ADRIAN COLLAZO, |
| 206 | JEREMIAH COOK, |
| 207 | ALICIA COOKS, |
| 208 | WILLIAM KENT CORCORAN, JR., |
| 209 | REBEKAH CORCORAN, |
| 210 | REBEKAH CORCORAN, as Next Friend to her minor child, L.C., |
| 211 | REBEKAH CORCORAN, as Next Friend to her minor child, K.C., |
| 212 | AUDREY M. CORUM, |
| 213 | SIDNEY COVERSON, |
| 214 | ERSILDA COX, as Next Friend to her minor child, A.C., |
| 215 | ERSILDA COX, as Next Friend to her minor child, M.C., |
| 216 | EMILY CRAWFORD, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 217 | EMILY CRAWFORD, as Next Friend to her minor child, R.C., |
|-----|----------------------------------------------------------|
| 218 | ALLEN CRAYTHORN, |
| 219 | ETHAN CRAYTHORN, |
| 220 | VERONICA CRESCIONI, |
| 221 | BELLA CRESCIONI, |
| 222 | VERONICA CRESCIONI, as Next Friend to her minor child, J.C., |
| 223 | VERONICA CRESCIONI, as Next Friend to her minor child, L.C., |
| 224 | LEOMARY GONELL-DELACRUZ, as Next Friend to her minor child, J.L.D., |
| 225 | LEOMARY GONELL-DELACRUZ, as Next Friend to her minor child, J.E.D., |
| 226 | MONIQUE DANENE DELGADO, |
| 227 | SCOTT DELGADO, |
| 228 | MONIQUE DANENE DELGADO, as Next Friend to her minor child, K.D., |
| 229 | MONIQUE DANENE DELGADO, as Next Friend to her minor child, E.D.,, KARESSA TAM DELGADO, as Next Friend to her minor child, E.D., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 230 | FRANCIS R.L. DENIZ, |
|-----|---------------------|
| 231 | LISA-MAGDALENE A.L. DENIZ, |
| 232 | FRANCIS R.L. DENIZ, as Next Friend to his minor child, K.D., |
| 233 | FRANCIS R.L. DENIZ, as Next Friend to his minor child, L.D., |
| 234 | RANDY KAMUELA NAMOHALA, as Next Friend to his minor child, T.D., |
| 235 | COURTNEY MICHELLE DENNISON, |
| 236 | COURTNEY MICHELLE DENNISON, as Next Friend to her minor child, T.D., |
| 237 | COURTNEY MICHELLE DENNISON, as Next Friend to her minor child, H.D., |
| 238 | CHANA LEILANI DIMMITT, |
| 239 | NAOMI DIXON, |
| 240 | NAOMI DIXON, as Next Friend to her minor child, K.D., |
| 241 | NAOMI DIXON, as Next Friend to her minor child, Ch.D., |
| 242 | NAOMI DIXON, as Next Friend to her minor child, Con.D., |
| 243 | NAOMI DIXON, as Next Friend to her minor child, Col.D., |
| 244 | MICHAEL DOCHWAT, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 245 | IKAIKA DOCHWAT, |
| 246 | LINSDAY DODSON, |
| 247 | LINSDAY DODSON, as Next Friend to her minor child, A.D., |
| 248 | LINSDAY DODSON, as Next Friend to her minor child, T.D., |
| 249 | KAREN RENE DOMINGUEZ, |
| 250 | ANNALISE BELLA DOMINGUEZ, |
| 251 | SHERI DOSIER, |
| 252 | TIFFANY MARIE DRUMMOND, |
| 253 | TIFFANY MARIE DRUMMOND, as Next Friend to her minor child, J.D., |
| 254 | JAYCINTO HUEY, as Next Friend to her minor child, W.D., |
| 255 | ERIN ELIZABETH DURANDO, as Next Friend to her minor child, S.D., |
| 256 | ERIN ELIZABETH DURANDO, as Next Friend to her minor child, Q.D., |
| 257 | ERIN ELIZABETH DURANDO, as Next Friend to her minor child, E.D., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 258 | KRISTINA MARIE ELLIS, as Next Friend to her minor child, B.E. Jr., |
| 259 | KRISTINA MARIE ELLIS, as Next Friend to her minor child, K.E., |
| 260 | KRISTINA MARIE ELLIS, as Next Friend to her minor child, A.V.E., |
| 261 | KRISTINA MARIE ELLIS, as Next Friend to her minor child, A.R.E., |
| 262 | NATASHA ESPINET, as Next Friend to her minor child, A.E., |
| 263 | ELIZABETH EVANS, |
| 264 | KIMBERLY A. EVANS, |
| 265 | ASHLYNN A. EVANS, |
| 266 | KIMBERLY A. EVANS, as Next Friend to her minor child, A.E., |
| 267 | IAN KELLEY, as Next Friend to his minor child, I.F., |
| 268 | IAN KELLEY, as Next Friend to his minor child, T.F., |
| 269 | ROSA FANUAEA, |
| 270 | FILEMONI FANUAEA, |
| 271 | FILEMONI FANUAEA, as Next Friend to his minor child, V.F., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 272 | FILEMONI FANUAEA, as Next Friend to his minor child, S.F., |
|-----|----------------------------------------------------------------|
| 273 | FILEMONI FANUAEA, as Next Friend to his minor child, T.F., |
| 274 | FILEMONI FANUAEA, as Next Friend to his minor child, F.F., |
| 275 | DANIEL R. FARQUHARSON, |
| 276 | SARAH FARQUHARSON, |
| 277 | ADRIONNA FISHER, |
| 278 | KAYLA FLOYD, |
| 279 | KAYLA FLOYD, as Next Friend to her minor child, J.F., |
| 280 | KAYLA FLOYD, as Next Friend to her minor child, T.F., |
| 281 | KAYLA FLOYD, as Next Friend to her minor child, M.F., |
| 282 | AMANDA MARIE FONTAINE, |
| 283 | BISHOP FORBES, |
| 284 | BRYCE FORBES, |
| 285 | NICOLE CHRISTIAN FORSBERG, |
| 286 | BROCKDEN FORSBERG, |
| 287 | NICOLE CHRISTIAN FORSBERG, as Next Friend to her minor child, M.F., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 288 | NICOLE CHRISTIAN FORSBERG, as Next Friend to her minor child, P.F., |
| 289 | CHRISTA FOWLER, |
| 290 | CHRISTA FOWLER, as Next Friend to her minor child, F.F., |
| 291 | KRISTA NOELLE FRANK, |
| 292 | KRISTA NOELLE FRANK, as Next Friend to her minor child, E.K.F., |
| 293 | BRITTANY GAITHER, as Next Friend to her minor child, Z.G., |
| 294 | AUDREY GALLARDO, |
| 295 | CHRISTINA GARCIA, |
| 296 | CHRISTINA GARCIA, as Next Friend to her minor child, I.G., |
| 297 | DAVID GARCIA, |
| 298 | STEPHEN GARGUILO, |
| 299 | NALANI GARGUILO, |
| 300 | CYNTHIA GARGUILO, as Next Friend to her minor child, K.G., |
| 301 | CYNTHIA GARGUILO, as Next Friend to her minor child, H.G., |
| 302 | TIFFANY GENTRY, |
| 303 | TIFFANY GENTRY, as Next Friend to her minor child, N.G., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 304 | TIFFANY GENTRY, as Next Friend to her minor child, A.G., |
| 305 | ERIN ELIZABETH GIAMBATTISTA, as Next Friend to her minor child, M.G., |
| 306 | AVERY GILBERT, |
| 307 | CLETE GILBERT, |
| 308 | LEOMARY GONELL-DELACRUZ, |
| 309 | GUILLERMO GONZALES, |
| 310 | GUILLERMO GONZALES, as Next Friend to his minor child, C.G., |
| 311 | STEPHANIE GRACIANO, |
| 312 | STEPHANIE GRACIANO, as Next Friend to her minor child, M.G. II, |
| 313 | STEPHANIE GRACIANO, as Next Friend to her minor child, M.G., |
| 314 | AMY GRAHAM, |
| 315 | AMY GRAHAM, as Next Friend to her minor child, A.G., |
| 316 | RUSSELL GRAHAM, |
| 317 | LINDSEY GRAHAM, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 318 | LANDON GRAHAM, |
| 319 | LINDSEY GRAHAM, as Next Friend to her minor child, P.G., |
| 320 | LINDSEY GRAHAM, as Next Friend to her minor child, B.G., |
| 321 | KRISTEN LOUISE GREEN, as Next Friend to her minor child, B.G., |
| 322 | KRISTEN LOUISE GREEN, as Next Friend to her minor child, L.G., |
| 323 | SARAH DAWN GRENIER, |
| 324 | ANNA E. GRISHAM, |
| 325 | ANNA E. GRISHAM, as Next Friend to her minor child, L.G., |
| 326 | THERIAL CHASE GROVER, |
| 327 | TYLER GROVER, |
| 328 | KEVIN GRUBB, |
| 329 | MICHELLE GUSMAN, |
| 330 | EVA MARIE HAINES, |
| 331 | JULIE HALL, |
| 332 | MORGAN ISABELLA HALL, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 333 | TOTIANIA TALENA MINGION RAFEL, as Next Friend to her minor child, A.H., |
| 334 | ASHLYN HALVERSON, |
| 335 | ALICIA HANLEY, |
| 336 | JENNA LEIGH HANOHANO, |
| 337 | AMBRI HANOHANO |
| 338 | MARCUS ALLEN HARRIS, |
| 339 | MARCUS ALLEN HARRIS, as Next Friend to his minor child, Mar.H., |
| 340 | MARCUS ALLEN HARRIS, as Next Friend to his minor child, Mal.H., |
| 341 | MEGAN KILPATRICK, as Next Friend to her minor child, H.H., |
| 342 | TASHA HAUF, |
| 343 | TASHA HAUF, as Next Friend to her minor child, C.H. Jr., |
| 344 | MAIRI HAWKER, |
| 345 | GIANNI MONTELEON HELLBUSCH, |
| 346 | MARYBETH HENLEY, |
| 347 | LOGAN HENLEY, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 348 | RILEY M. HENLEY, |
| 349 | MARYBETH HENLEY, as Next Friend to her minor child, R.A.H., |
| 350 | MAGDALENE HENRY, |
| 351 | ZOEE DAWN HERRERA, |
| 352 | BREYAN J. HERRERA, |
| 353 | JOSEPH SCOTT HERRERA, as Next Friend to his minor child, C.H., |
| 354 | VALERIE HICKS, |
| 355 | VALERIE HICKS, as Next Friend to her minor child, K.H., |
| 356 | VALERIE HICKS, as Next Friend to her minor child, M.H., |
| 357 | VALERIE HICKS, as Next Friend to her minor child, G.H., |
| 358 | ASHLI MERCHANT, as Next Friend to her minor child, A.H., |
| 359 | KATHERINE HODGSON, |
| 360 | KATHERINE HODGSON, as Next Friend to her minor child, L.H., |
| 361 | KATHERINE HODGSON, as Next Friend to her minor child, D.H., |
| 362 | KATHERINE HODGSON, as Next Friend to her minor child, K.H., |
| 363 | CALEB HOSCHEID, |
| 364 | JANELLE HOSCHEID, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 365 | AVERY JANE HOWARTH, |
| 366 | JOCELYN HUDGINS, |
| 367 | SARAH HUDGINS, |
| 368 | SARAH HUDGINS, as Next Friend to her minor child, L.H., |
| 369 | SARAH HUDGINS, as Next Friend to her minor child, P.H., |
| 370 | JAYCINTO HUEY, |
| 371 | TAMARA C. TREGO-VICKERMAN, as Next Friend to her minor child, J.H., |
| 372 | KYLE HUNT, |
| 373 | MONICA HUNT, |
| 374 | JELANA HUNTER, as Next Friend to her minor child, Sa.H., |
| 375 | JELANA HUNTER, as Next Friend to her minor child, Sed.H., |
| 376 | JELANA HUNTER, as Next Friend to her minor child, Ser.H., |
| 377 | MICHAEL HUNTER, |
| 378 | BETHANY HUSTON, |
| 379 | BILLY HOWARD INGLE, |
| 380 | BRANDON OCTAVIAN ISIOYE, |
| 381 | JUWON O. ISIOYE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 382 | LONNIE JABOUR, |
| 383 | SONIA JABOUR, |
| 384 | ANNAISE RUTH JABOUR, |
| 385 | ELLEN JACKSON, |
| 386 | JONAH JACKSON, |
| 387 | ELIZABETH JACKSON, |
| 388 | ELLEN JACKSON, as Next Friend to her minor child, S.K.J., |
| 389 | ELLEN JACKSON, as Next Friend to her minor child, J.J., |
| 390 | KIMBERLY HELENE JACKSON, |
| 391 | ALYSON JACOBS |
| 392 | JAMIE JACOBS, as Next Friend to her minor child, An.J., |
| 393 | JAMIE JACOBS, as Next Friend to her minor child, H.J., |
| 394 | JAZMYN JENKINS, |
| 395 | PATRICIA JIMENEZ, |
| 396 | TERRILYNN JOHNSON, |
| 397 | JAYTON JOHNSON-BUSTAMANTE, |
| 398 | KAULANAKAPUA JOHNSON, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 399 | ERICA LYNN JONES, as Next Friend to her minor child, M.J., |
|-----|------------------------------------------------------------|
| 400 | LOREDANA MINASI-KAWKAB, as Next Friend to her minor child, M.K., |
| 401 | LOREDANA MINASI-KAWKAB, as Next Friend to her minor child, A.K., |
| 402 | JAMIE NICOLE KEENER, |
| 403 | JADON NATHANIEL KEENER, |
| 404 | JARED CHRISTOPHER KEENER, as Next Friend to his minor child, J.K., |
| 405 | DANIEL KELLEY, |
| 406 | WANETA MAY KELMAN, |
| 407 | MARVIN CLARK KELMAN, |
| 408 | GARRET DEAN KELMAN, |
| 409 | VANESSA KELSO, as Next Friend to her minor child, G.K., |
| 410 | KELLY VILLAMAR, as Next Friend to her minor child, R.K., |
| 411 | KELLY VILLAMAR, as Next Friend to her minor child, B.K., |
| 412 | DENNIS KENNEDY, |
| 413 | TAMMIE KENNEDY, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 414 | KEVIN KENNEDY, |
| 415 | EMILY KEY, |
| 416 | JULIYA KEY, |
| 417 | BRENNAN KEY, |
| 418 | MALIYA KEY, |
| 419 | MEGAN KILPATRICK, |
| 420 | MEGAN KILPATRICK, as Next Friend to her minor child, F. K., |
| 421 | EBEN VALLE KINNEY, |
| 422 | ARIA KINSEY, |
| 423 | TABETHA KIRKEENG, as Next Friend to her minor child, A.K., |
| 424 | TABETHA KIRKEENG, as Next Friend to her minor child, K.K., |
| 425 | BRANDON MICHAEL KNIGHT, SR., |
| 426 | TAYLOR KOCHERA, |
| 427 | JADEN KREUTNER, |
| 428 | BERNICE KREUTNER, |
| 429 | JOTASHA KRUEGER, as Next Friend to her minor child, T.J.K. III, |
| 430 | JOTASHA KRUEGER, as Next Friend to her minor child, T.J.K., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 431 | KORTNEY KRUPSKY, |
| 432 | SUANNY KUESTER, |
| 433 | SUANNY KUESTER, as Next Friend to her minor child, S.K., |
| 434 | SUANNY KUESTER, as Next Friend to her minor child, V.K., |
| 435 | RACHAEL LACKOVIC, |
| 436 | IRENE LAGMAY, |
| 437 | MARK LAGMAY, |
| 438 | ERIN LAMAY, |
| 439 | BRIANNA MARIE CARTE, |
| 440 | LANI LAYANTE, |
| 441 | RICHLY LE, |
| 442 | SHAENA LE, |
| 443 | SHAENA LE, as Next Friend to her minor child, X.H.L., |
| 444 | SHAENA LE, as Next Friend to her minor child, X.R.L., |
| 445 | SHAENA LE, as Next Friend to her minor child, R.L., |
| 446 | CELINA RENEE CLARK LEANO, as Next Friend to her minor child, A.L., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 447 | MIN JEONG LEE, |
|-----|----------------|
| 448 | AIMEE LOUISE WISE, as Next Friend to her minor child, L.L., |
| 449 | AIMEE LOUISE WISE, as Next Friend to her minor child, M.L., |
| 450 | JOHNSON SCOTT LEE, |
| 451 | SACHIYO ARIANNA LEE, |
| 452 | KOICHI ARJUNNA SCOTT LEE, |
| 453 | DEAN LEE, |
| 454 | RYAN LEE, |
| 455 | KAITLIN LEMASTER, |
| 456 | TAYLOR LIEBER, |
| 457 | ISAAC MICHAEL LIECHTY, |
| 458 | STACIA YOUNG LIECHTY, as Next Friend to her minor child, J.L., |
| 459 | STACIA YOUNG LIECHTY, as Next Friend to her minor child, B.L., |
| 460 | STACIA YOUNG LIECHTY, as Next Friend to her minor child, T.L., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 461 | STACIA YOUNG LIECHTY, as Next Friend to her minor child, D.L., |
| 462 | STACIA YOUNG LIECHTY, as Next Friend to her minor child, A.L., |
| 463 | VILIAMI LINO, |
| 464 | STEPHANIE MARIE LOGSDON, |
| 465 | MEL LOUISE LONCARIC, as Next Friend to her minor child, M.L., |
| 466 | TIFFANY LOWE, |
| 467 | DEBORAH JEAN LUCIANO, as Next Friend to her minor child, A.L., |
| 468 | ISABELLE K. LUNDBERG, |
| 469 | CRYSTAL MARIE ANDERSON, as Next Friend to her minor child, A.L., |
| 470 | DAVID LYON, |
| 471 | BRITTANY MACKAY, |
| 472 | CAIN MADISON, |
| 473 | ERIC HIAPO MAHI, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 474 | ERIC HIAPO MAHI, as Next Friend to his minor child, K.M., |
| 475 | ERIC HIAPO MAHI, as Next Friend to his minor child, C.M., |
| 476 | ERIN MANAFORT, |
| 477 | MARTIN MANDUJANO, |
| 478 | NAYELI LEIANA MANDUJANO-PATACSIL, |
| 479 | ADRIEN KELI'I MANDUJANO-PATACSIL, |
| 480 | ELIZABETH MANIBOG NUNEZ, as Next Friend to her minor child, A.M., |
| 481 | VICTORIA MANN, |
| 482 | VICTORIA MANN, as Next Friend to her minor child, A.M., |
| 483 | VICTORIA MANN, as Next Friend to her minor child, S.M., |
| 484 | VICTORIA MANN, as Next Friend to her minor child, L.M., |
| 485 | VICTORIA MANN, as Next Friend to her minor child, K.M., |
| 486 | MALACHI-KENESE MANUMA, |
| 487 | DAVID PAUL MARES, |
| 488 | LINDA MARES, |
| 489 | DAVID PAUL MARES, as Next Friend to his minor child, L.M., |
| 490 | DAVID PAUL MARES, as Next Friend to his minor child, T.M., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 491 | KIMBERLY JOICE MARSHALL, |
| 492 | ERIN MARTIN, |
| 493 | VANESSA MUYET, as Next Friend to her minor child, H.M., |
| 494 | SARA-ANN MARTINEZ, as Next Friend to her minor child, K.M., |
| 495 | CHRISTOPHOR MASICLAT, |
| 496 | RACHELE MASICLAT, |
| 497 | RACHELE MASICLAT, as Next Friend to her minor child, M.M., |
| 498 | RACHELE MASICLAT, as Next Friend to her minor child, K.J.M., |
| 499 | RACHELE MASICLAT, as Next Friend to her minor child, K.L.M., |
| 500 | JOSHUA MASON, as Next Friend to his minor child, P.M., |
| 501 | RACHEL ANNE MAURRASSE, |
| 502 | RACHEL ANNE MAURRASSE, as Next Friend to her minor child, T.M., |
| 503 | GENEVIEVE MAYER, |
| 504 | DANIELLE MARIE MAYTUM, |
| 505 | DANIELLE MARIE MAYTUM, as Next Friend to her minor child, T.M., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 506 | DANIELLE MARIE MAYTUM, as Next Friend to her minor child, C.M., |
| 507 | DANA MCCART, as Next Friend to her minor child, A.M., |
| 508 | NICOLE JEAN MCCULLOCH, |
| 509 | NICOLE JEAN MCCULLOCH, as Next Friend to her minor child, J.M., |
| 510 | NICOLE JEAN MCCULLOCH, as Next Friend to her minor child, C.M., |
| 511 | KACIE RAE MCDANIEL, |
| 512 | J'MARION MCKNIGHT, |
| 513 | MYKENZIEE DAWN MCMASTER, |
| 514 | SABRINA MARIE MCMASTER, as Next Friend to her minor child, P.M., |
| 515 | SABRINA MARIE MCMASTER, as Next Friend to her minor child, L.M., |
| 516 | SABRINA MARIE MCMASTER, |
| 517 | KATHY LYNN MCMURRY, |
| 518 | JAIME LYNN MCNUTT, as Next Friend to her minor child, R.M., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 519 | REBECCA MAE REID, as Next Friend to her minor child, L.M., |
| 520 | ADRIANA MEACHAM, |
| 521 | ALLISON ANN URBANOWICH, as Next Friend to her minor child, E.M., |
| 522 | ALLISON ANN URBANOWICH, as Next Friend to her minor child, A.M., |
| 523 | ALLISON ANN URBANOWICH, as Next Friend to her minor child, J.M., |
| 524 | STEVIE LEEANN MEEKER, |
| 525 | STEVIE MEEKER, as Next Friend to her minor child, E.M., |
| 526 | STEVIE MEEKER, as Next Friend to her minor child, T.M., |
| 527 | STEVIE MEEKER, as Next Friend to her minor child, L.M., |
| 528 | ASHLI MERCHANT, as Next Friend to her minor child, J.M. II, |
| 529 | KRISTEN ELIAS MEREDITH, |
| 530 | JAMIE D. MERRICK, |
| 531 | JAMIE D. MERRICK, as Next Friend to her minor child, J.M., |
| 532 | JAMIE D. MERRICK, as Next Friend to her minor child, S.M., |
| 533 | JAMIE D. MERRICK, as Next Friend to her minor child, M.M., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 534 | CASEIN S. MEYER, as Next Friend to her minor child, J.M., |
| 535 | CASEIN S. MEYER, as Next Friend to her minor child, N.M., |
| 536 | GABRIELLA MEZZADRA, |
| 537 | GABRIELLA MEZZADRA, as Next Friend to her minor child, A.M., |
| 538 | APRIL NICOLE MILES, as Next Friend to her minor child, K.M., |
| 539 | DANIEL M. MILLER, |
| 540 | LOREDANA MINASI-KAWKAB, |
| 541 | AYVA MAKINNA MOCK, |
| 542 | AYDIN J. MOCK, |
| 543 | MARY MONROSE, |
| 544 | MARY MONROSE, as Next Friend to her minor child, F.M., |
| 545 | RUSSELL MOODY, |
| 546 | LISA MOODY, |
| 547 | BRIANNA MORRISON, |
| 548 | STEVEN MOSS, |
| 549 | DYLAN MOSS, |
| 550 | HANNAH MOSS, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 551 | RAVEN MOSS, |
| 552 | SARAH HUDGINS, as Next Friend to her minor child, A.M., |
| 553 | VICTORIA MURPHY, |
| 554 | PATRICK DONALD MURPHY, |
| 555 | JULIE DIANNE MURPHY, |
| 556 | VANESSA MUYET, |
| 557 | KRISTY NAKAMURA, |
| 558 | HERBERT NAMOHALA, |
| 559 | NEGAR NASOOHI, |
| 560 | TAYLOR NICOLE NEWTON, |
| 561 | TAYLOR NICOLE NEWTON, as Next Friend to her minor child, C.N., |
| 562 | TAYLOR NICOLE NEWTON, as Next Friend to her minor child, K.W.N., |
| 563 | HOA MY THI ROSIE MILLER, as Next Friend to her minor child, A.N., |
| 564 | ALEXANDRA NICHOLS, |
| 565 | ALEXANDRA NICHOLS, as Next Friend to her minor child, E.N., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 566 | KARIN R. NICHOLS, |
| 567 | JAMON MATTHEW NICHOLS, |
| 568 | ERICH ALWAST, as Next Friend to his minor child, A.N., |
| 569 | MARINA VICTORIA NORIEGA, as Next Friend to her minor child, N.N., |
| 570 | KAREN NORMAN, |
| 571 | REECE NORMAN, |
| 572 | ANNA NORMAN, |
| 573 | JEREMY NORTON, |
| 574 | TIFFANY NORTON, |
| 575 | JEREMY NORTON, as Next Friend to his minor child, Z.N., |
| 576 | JARED G. NUNEZ, |
| 577 | BERNARD NUNEZ, |
| 578 | ELIZABETH MANIBOG NUNEZ, |
| 579 | KATIE O'KANE, as Next Friend to her minor child, S.O., |
| 580 | KATIE O'KANE, as Next Friend to her minor child, M.O., |
| 581 | ARTHUR JASON OLEGA, |
| 582 | BRITTANY OLSTAD, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 583 | BRITTANY OLSTAD, as Next Friend to her minor child, J.O., |
| 584 | BRITTANY OLSTAD, as Next Friend to her minor child, H.O., |
| 585 | BREANNA ORGAS, as Next Friend to her minor child, M.O., |
| 586 | CHAD ORTEGA, |
| 587 | CHAD ORTEGA, as Next Friend to his minor child, N.O., |
| 588 | CHAD ORTEGA, as Next Friend to his minor child, E.O., |
| 589 | WENDY UALAT ORTIGUERRA, |
| 590 | OSAI OSAI, |
| 591 | MELISSA HARPER-OSAI, as Next Friend to her minor child, K.O., |
| 592 | AMANDA OVERSTREET, |
| 593 | ANNABELLE OVERSTREET, |
| 594 | LINCOLN OVERSTREET, |
| 595 | AMANDA OVERSTREET, as Next Friend to her minor child, P.O., |
| 596 | AMANDA OVERSTREET, as Next Friend to her minor child, D.O., |
| 597 | EMILY ANNE PARK, |
| 598 | NAIYA PARKER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 599 | BONIFACIA PARKER, as Next Friend to her minor child, M.P., |
| 600 | BRENDAN PARROW, |
| 601 | SHARISSE KAHEALANI PATACSIL, |
| 602 | GARRED S. PATRICIO, |
| 603 | JOYSELINE PATRICIO, |
| 604 | GARRED C. PARTICIO, |
| 605 | GARRED S. PATRICIO, as Next Friend to his minor child, G.P., |
| 606 | MARY-ELISE PATTERSON, |
| 607 | ELIANA MELISSA PECCORINI, |
| 608 | MEGAN R.M. DELA PENA-PIHANA, |
| 609 | CALEB L.H. DELA PENA-PIHANA, |
| 610 | PAANAAKALA KUPUAHIA PIHANA, as Next Friend to his minor child, L-R.W.P-P., |
| 611 | TATIANA VIQUEZ, as Next Friend to her minor child, C.P., |
| 612 | ROGELIO PEREZ, as Next Friend to his minor child, L.P., |
| 613 | ROGELIO PEREZ, as Next Friend to his minor child, I.P., |
| 614 | TAQUANNA PERRILLOUX, |
| 615 | TAKAMA PHILLIP, as Next Friend to his minor child, Tial.P., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 616 | TAKAMA PHILLIP, as Next Friend to his minor child, Tian.P., |
| 617 | MICHELLE PINO, |
| 618 | MICHELLE PINO, as Next Friend to her minor child, G.P., |
| 619 | BYRON CHRISTIE, as Next Friend to his minor child, M.P., |
| 620 | EMILY ANNE PARK, as Next Friend to her minor child, H.P., |
| 621 | EMILY ANNE PARK, as Next Friend to her minor child, C.P., |
| 622 | VIKTORIA POLLOCK, |
| 623 | CHEYENNE MARIE POMORY, |
| 624 | CHEYENNE MARIE POMORY, as Next Friend to her minor child, A.P., |
| 625 | CHEYENNE MARIE POMORY, as Next Friend to her minor child, C.P., |
| 626 | CHEYENNE MARIE POMORY, as Next Friend to her minor child, H.P., |
| 627 | HEATHER POSS, |
| 628 | HEATHER POSS, as Next Friend to her minor child, C.P. Jr., |
| 629 | HEATHER POSS, as Next Friend to her minor child, S.P., |
| 630 | HEATHER POSS, as Next Friend to her minor child, B.P., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 631 | JUSTIN POWELL, |
|-----|----------------|
| 632 | JUSTIN POWELL, as Next Friend to his minor child, T.P., |
| 633 | MARIE CATHERINE POYNTER, |
| 634 | CHRISTINA PRESTON, |
| 635 | CHRISTINA PRESTON, as Next Friend to her minor child, K.P., |
| 636 | CHRISTINA PRESTON, as Next Friend to her minor child, C.P., |
| 637 | JESSICA ELAINE PRICE, as Next Friend to her minor child, S.P., |
| 638 | MCKENZIE PROBERT, |
| 639 | MANUEL PULIDO, |
| 640 | ALIYAH PATRICIA MARTINEZ PULIDO, |
| 641 | MA SARAH TRICIA MARTINEZ PULIDO, as Next Friend to her minor child, Ay.S.M.P., |
| 642 | MA SARAH TRICIA MARTINEZ PULIDO, as Next Friend to her minor child, Al.P.M.P. |
| 643 | JOSEPH PYGOTT, |
| 644 | DAVLYNN RABANG, |
| 645 | KAULANAKAPUA JOHNSON, as Next Friend to her minor child, Ja.R-B., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 646 | KAULANAKAPUA JOHNSON, as Next Friend to her minor child, Je.R-B., |
| 647 | TOTIANIA TALENA MINGION RAFEL, |
| 648 | TOTIANIA TALENA MINGION RAFEL, as Next Friend to her minor child, T.R., |
| 649 | ANNETTE RAMENTO, |
| 650 | SONIEANNE RAMENTO, |
| 651 | MATTHEW RAMENTO, |
| 652 | ALEX RAMENTO, |
| 653 | AARON RAMENTO, |
| 654 | KELI'I RAMENTO, |
| 655 | STEPHANIE RAMSEY, |
| 656 | STEPHANIE RAMSEY, as Next Friend to her minor child, N.R., |
| 657 | STEPHANIE RAMSEY, as Next Friend to her minor child, S.R., |
| 658 | STEPHANIE RAMSEY, as Next Friend to her minor child, L.R., |
| 659 | MITSUKO RANDALL, |
| 660 | CHRISTINE AKANE RANDALL, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 661 | CHRISTINE AKANE RANDALL, as Next Friend to her minor child, K.R., |
| 662 | CHRISTINE AKANE RANDALL, as Next Friend to her minor child, S.R., |
| 663 | CHARLES RANDALL, |
| 664 | ANIYAH RANDALL, |
| 665 | ASHLEY MARIE RAPPLEYE, |
| 666 | ASHLEY MARIE RAPPLEYE, as Next Friend to her minor child, L.R., |
| 667 | ASHLEY MARIE RAPPLEYE, as Next Friend to her minor child, S.R., |
| 668 | ASHLEY MARIE RAPPLEYE, as Next Friend to her minor child, O.R., |
| 669 | MICHAEL JASON RASMUSSEN, as Next Friend to his minor child, E.R., |
| 670 | JEFFREY WILLIAM REAVES, JR., |
| 671 | JEFFREY WILLIAM REAVES, as Next Friend to his minor child E.R., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 672 | JEFFREY WILLIAM REAVES, as Next Friend to his minor child C.R., |
| 673 | NOORA REDA, |
| 674 | STACY REED, |
| 675 | STACY REED, as Next Friend to her minor child, N.R., |
| 676 | STACY REED, as Next Friend to her minor child, C.R., |
| 677 | REBECCA MAE REID, as Next Friend to her minor child, S.R., |
| 678 | REBECCA MAE REID, as Next Friend to her minor child, A.M.R., |
| 679 | AMY REITERMAN, |
| 680 | AMY REITERMAN, as Next Friend to her minor child, H.R., |
| 681 | AMY REITERMAN, as Next Friend to her minor child, L.R., |
| 682 | DIANA REYES, |
| 683 | HANNA RIPPETUE, |
| 684 | STACY RIVAS, |
| 685 | STACY RIVAS, as Next Friend to her minor child, R.R., |
| 686 | STACY RIVAS, as Next Friend to her minor child, E.R., |
| 687 | JARAH RIVERA, |
| 688 | HAZEL ROACH, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 689 | CHARLES C.K. ROBERTS, |
| 690 | DEQUAN ROBERTS, |
| 691 | JAMIE ROBINSON, |
| 692 | AWAPUHI ROBINSON, as Next Friend to her minor child, K.R., |
| 693 | NICOLE ROMBOLD, |
| 694 | JOCELYN ROONEY, |
| 695 | JOHN ROONEY, |
| 696 | JESSICA L. ROSS, |
| 697 | JESSICA L. ROSS, as Next Friend to her minor child, E.R., |
| 698 | JESSICA L. ROSS, as Next Friend to her minor child, K.R., |
| 699 | JESSICA L. ROSS, as Next Friend to her minor child, N.R., |
| 700 | JESSICA L. ROSS, as Next Friend to her minor child, H.R., |
| 701 | JESSICA L. ROSS, as Next Friend to her minor child, P.R., |
| 702 | KALEIILIAHI RANAE RUIZ, |
| 703 | ASHLI MERCHANT, as Next Friend to her minor child, El.S., |
| 704 | ASHLI MERCHANT, as Next Friend to her minor child, Em.S., |
| 705 | MARCHELLE UNTALAN SAN DIEGO, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 706 | KEOLA SAN DIEGO, |
| 707 | CHRISTINA SANDERS, |
| 708 | CHRISTINA SANDERS, as Next Friend to her minor child, B.S., |
| 709 | CHRISTINA SANDERS, as Next Friend to her minor child, C.S., |
| 710 | PEYTON AARON SARONO, |
| 711 | TONYA SAROSI, |
| 712 | JAMES CHARLES SAROSI, |
| 713 | JARED LEE SCHMID, |
| 714 | CHANELLE SCHMID, |
| 715 | JORDAN SCHNEIDER, |
| 716 | MIRANDA SCHREIER, |
| 717 | JENNIFER MARIE SCHULTZ, |
| 718 | ALEXIS SCHULTZ, |
| 719 | JAMIE NICOLE SCOTT, as Next Friend to her minor child, Z.S., |
| 720 | JOSHUA SCOTT, |
| 721 | REBECCA MAE REID, as Next Friend to her minor child, E.S., |
| 722 | SARAH SERRELL, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 723 | SARAH SHEEAN, |
|---|---|
| 724 | SARAH SHEEAN, as Next Friend to her minor child, H.S., |
| 725 | SARAH SHEEAN, as Next Friend to her minor child, L.S., |
| 726 | SARAH SHEEAN, as Next Friend to her minor child, K.S., |
| 727 | BRANDI BELL SHEPHERD, |
| 728 | TAYLOR SHIPLEY, |
| 729 | ADAM SHIPLEY, as Next Friend to his minor child, J.J.S., |
| 730 | ADAM SHIPLEY, as Next Friend to his minor child, J.S., |
| 731 | ADAM SHIPLEY, as Next Friend to his minor child, I.S., |
| 732 | AUDREY BETH SIKES, as Next Friend to her minor child, M.S., |
| 733 | LINDSEY SILCOX, |
| 734 | CHRISTINE SILFIES, |
| 735 | TEIHANI SILVA, |
| 736 | JORDELL SILVA, |
| 737 | AMANDA SILVA-BERNABE, |
| 738 | RAYNE N. SIMMONS, |
| 739 | CHRISTIANA A.M. BEHNKE-SIMMONS, as Next Friend to her minor child, J.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 740 | ERIN SIMONDS, as Next Friend to her minor child, K.S., |
| 741 | JACOB SMITH, |
| 742 | BRITTANY MACKAY, as Next Friend to her minor child, C.S., |
| 743 | MADISON SMITH, |
| 744 | KATRINA JONES SMITH, |
| 745 | JAMES THOMAS SMITH, III, |
| 746 | ASHLEY ROSE SMITH-GIBBONS, |
| 747 | JALICIA ANGELIQUE SPALINGER, as Next Friend to her minor child, L.S., |
| 748 | MEREDITH SPECHT, |
| 749 | NENETTE STEPHENS, |
| 750 | PAUL ERIC STEPHENS, |
| 751 | PAUL ERIC STEPHENS, as Next Friend to his minor child, Ki.S., |
| 752 | YUMIKO STEVENS, |
| 753 | YUMIKO STEVENS, as Next Friend to her minor child, F.S., |
| 754 | GERRIE ANNE STEVENS, |
| 755 | CHARLES ERIC STEVENS, |
| 756 | TIFFANY GENTRY, as Next Friend to her minor child, J.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 757 | KORINA STICHBERRY, |
| 758 | KORINA STICHBERRY, as Next Friend to her minor child, E.S., |
| 759 | JAMES CRAWFORD STIRLING, as Next Friend to his minor child, J.S. V, |
| 760 | JAMES CRAWFORD STIRLING, as Next Friend to his minor child, K.S., |
| 761 | MADELINE STROUSE, |
| 762 | FIAPAIPAI TUITOGAMATOE TANIELU, |
| 763 | LORETTA TANNER, |
| 764 | LORETTA TANNER, as Next Friend to her minor child, K.T., |
| 765 | LORETTA TANNER, as Next Friend to her minor child, C.T., |
| 766 | JOSHUA VINCENT TARAVELLA, |
| 767 | OLIVIA TAYLOR, |
| 768 | ERI TAYLOR, |
| 769 | CHRISTIE MARIE TAYLOR, |
| 770 | TRINITY JADE TAYLOR, |
| 771 | KENDALL HAYDEN TAYLOR, |
| 772 | AALIYAH TAYLOR, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 773 | LAUREN ASHLEY TERRY, |
| 774 | LAUREN ASHLEY TERRY, as Next Friend to her minor child, A.T., |
| 775 | JOHNATHAN THEODORE, |
| 776 | PAUL EDWARD THOMAS, |
| 777 | DAVIE-ANN MOMILANI THOMAS, |
| 778 | ANTWONE KEONAMAIOKALANI THOMAS, |
| 779 | WILLIAM ROBERT TOBIN, |
| 780 | DIANA TOBIN, |
| 781 | JOSE R. TORRES, |
| 782 | KAILA TORRES, |
| 783 | SOPHIA E. TORRES, |
| 784 | JOSE R. TORRES, as Next Friend to his minor child, C.T., |
| 785 | TERESA TORRES-JOHNSON, |
| 786 | AITULAGI TUIASOSOPO, |
| 787 | KILIONA TUPOLO, |
| 788 | BRIANA TUPOLO, |
| 789 | BRIANA TUPOLO, as Next Friend to her minor child, K.L.S.T., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 790 | BRIANA TUPOLO, as Next Friend to her minor child, M.R.T., |
| 791 | BRIANA TUPOLO, as Next Friend to her minor child, M.B. T., |
| 792 | BRIANA TUPOLO, as Next Friend to her minor child, K.J.T., |
| 793 | TIFFANY BUNCE, as Next Friend to her minor child, I.U., |
| 794 | ALLISON ANN URBANOWICH, |
| 795 | DAYNA MERSBERG, as Next Friend to her minor child, T.U., |
| 796 | LILY VALIS, |
| 797 | CASEY J. VAN WAGENEN, as Next Friend to her minor child, R.V.W., |
| 798 | CASEY J. VAN WAGENEN, |
| 799 | CASEY J. VAN WAGENEN, as Next Friend to her minor child, A.V.W., |
| 800 | SHAREE POLING-VANDEHAY, as Next Friend to her minor child, K.D.V., |
| 801 | SHAREE POLING-VANDEHAY, as Next Friend to her minor child, K.K.V., |
| 802 | KYLIE VARELAS, |
| 803 | CASSANDRA CHARLENE VASQUEZ, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 804 | CASSANDRA CHARLENE VASQUEZ, as Next Friend to her minor child, A.C.V., |
| 805 | CASSANDRA CHARLENE VASQUEZ, as Next Friend to her minor child, D.V., |
| 806 | CASSANDRA CHARLENE VASQUEZ, as Next Friend to her minor child, A.R.V., |
| 807 | CASSANDRA CHARLENE VASQUEZ, as Next Friend to her minor child, M.V., |
| 808 | TAMARA C. TREGO-VICKERMAN, as Next Friend to her minor child, J.V., |
| 809 | MARINA VILLAMAR, |
| 810 | JOSE VILLAMAR, as Next Friend to his minor child, Z.V., |
| 811 | MICHAEL VINING, |
| 812 | TATIANA VIQUEZ, |
| 813 | ALLISON ANNE WALLACE, |
| 814 | LAURA WARFORD, |
| 815 | LAURA WARFORD, as Next Friend to her minor child, K.W., |
| 816 | LAURA WARFORD, as Next Friend to her minor child, R.W., |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 817 | ROGINA WARNER, |
| 818 | ROGINA WARNER, as Next Friend to her minor child, Kat.W., |
| 819 | ROGINA WARNER, as Next Friend to her minor child, Kai.W., |
| 820 | MARCUS MONTRELL WASHINGTON, |
| 821 | MARCUS MONTRELL WASHINGTON, as Next Friend to his minor child, K.W., |
| 822 | MARCUS MONTRELL WASHINGTON, as Next Friend to his minor child, L.W., |
| 823 | DANAJAE WATFORD, |
| 824 | MARY MONROSE, as Next Friend to her minor child, A.W-M., |
| 825 | DANIELLE WAUGHTEL, as Next Friend to her minor child, T.W., |
| 826 | BETH WEBSTER, |
| 827 | BETH WEBSTER, as Next Friend to her minor child, M.W., |
| 828 | ALICIA HANLEY, as Next Friend to her minor child, L.W., |
| 829 | BRANDON JALIL WEST, as Next Friend to his minor child, A.W., |
| 830 | BRANDON JALIL WEST, as Next Friend to his minor child, B.W. Jr., |
| 831 | ARIEL WESTON, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 832 | JENNA WETHERELL, |
| 833 | ASHLEY WHITE, |
| 834 | ASHLEY WHITE, as Next Friend to her minor child, J.W. Jr., |
| 835 | ASHLEY WHITE, as Next Friend to her minor child, E.W., |
| 836 | NATALIE ROCK WILCOX, |
| 837 | NATALIE ROCK WILCOX, as Next Friend to her minor child, E.W., |
| 838 | NATALIE ROCK WILCOX, as Next Friend to her minor child, F.W., |
| 839 | NATALIE ROCK WILCOX, as Next Friend to her minor child, K.W., |
| 840 | NATALIE ROCK WILCOX, as Next Friend to her minor child, S.W., |
| 841 | AYONNA WILEY, |
| 842 | JEREMIAH WILEY, |
| 843 | JAYLON WILEY, |
| 844 | AYONNA WILEY, as Next Friend to her minor child, A.W., |
| 845 | KRISTIN B. WILL, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 846 | MEESHA HOLMES WILLIAMS, as Next Friend to her minor child, K.W., |
| 847 | DIEDRE WILLBANKS, |
| 848 | DIEDRE WILLBANKS, as Next Friend to her minor child, J.W., |
| 849 | DIEDRE WILLBANKS, as Next Friend to her minor child, R.W., |
| 850 | DIEDRE WILLBANKS, as Next Friend to her minor child, T.W., |
| 851 | MEESHA HOLMES WILLIAMS, |
| 852 | MEESHA HOLMES WILLIAMS, as Next Friend to her minor child, D.W., |
| 853 | JONELLE WILLIAMS, as Next Friend to her minor child, C.W., |
| 854 | CLARISSA WILLIAMS, |
| 855 | JAYDA WILLIAMS, |
| 856 | CLARISSA WILLIAMS, as Next Friend to her minor child, Q.W. II, |
| 857 | KHLOE WILLIAMS, |
| 858 | CADEN WILLIAMS, |
| 859 | JACOB K. WILSON, |
| 860 | AIMEE LOUISE WISE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 861 | BRITTANY M. WISE, as Next Friend to her minor child, R.W., |
| 862 | MELISSA MARIE WITTKOPP, as Next Friend to her minor child, M.W., |
| 863 | MELISSA MARIE WITTKOPP, as Next Friend to her minor child, S.W., |
| 864 | WILLIAM WOESSNER, |
| 865 | CIRCE D. WOESSNER, |
| 866 | SAMANTHA WRIGHT, |
| 867 | SHANNON YANKE, as Next Friend to her minor child, B.Y., |
| 868 | GRACE YARIS, |
| 869 | ANGEL ZAMORA, |
| 870 | WYNETTE ZAMORA, |
| 871 | ANGELO ZAMORA, |
| 872 | THOMAS JOHN ABARCA, |
| 873 | GABRIELLA DANIELLE ABARCA, |
| 874 | THOMAS JOHN ABARCA, as Next Friend to his minor child, A.A., |
| 875 | PAULA M. ABBOTT, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 876 | TAGI ACHEUNG ARRUDA, as Next Friend to her minor child, K.A., |
| 877 | BETSY A. ADAMS, |
| 878 | BRADEN R. ADAMS, |
| 879 | BYRON G. ADAMS, |
| 880 | BETSY A. ADAMS, as Next Friend to her minor child, B.J.A., |
| 881 | KELSEIGH ROSE BLAS AGUON, |
| 882 | ADELEINE AIUMU-LEFITI, |
| 883 | MAHINA ADRIANNE AKINA, |
| 884 | WAYNE K. AKUI, JR., |
| 885 | WAYNE K. AKUI, as Next Friend to his minor child J.A., |
| 886 | CAROLINE VANESSA ALAMA, as Next Friend to her minor child, Kar.A., |
| 887 | CHELSIE ANN ALCORAN, |
| 888 | NICOLAS ALCORAN, |
| 889 | SUSAN EVANGELISTA ALCOVER, |
| 890 | COSTANCIO RACAZA ALCOVER, JR., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 891 | DANELLE IRMA ALDRICH, as Next Friend to her minor child, J.A., |
| 892 | IORITANA M. ALEKI, |
| 893 | JAMIE ANN SALAVEA, as Next Friend to her minor child, I.A., |
| 894 | THEODISE ALEXANDER, |
| 895 | PHILIP ALEXSON, |
| 896 | MARY C. ALLEN, |
| 897 | JENNIFER BRIONES ALLEN, as Next Friend to her minor child, D.A., |
| 898 | ELIZABETH E. ALLEN, |
| 899 | JAMIE HASENFANG ALLEN, |
| 900 | CYNTHIA ALLEN, |
| 901 | JOHNNIE G. WORSHAM, III, as Next Friend to his minor child D.A., |
| 902 | JOHNNIE G. WORSHAM, III, as Next Friend to his minor child S.A., |
| 903 | MATTHEW DAVID ALLESHOUSE, |
| 904 | CLAIR CHERISE SHIFFER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 905 | CLAIR CHERISE SHIFFER, as Next Friend to her minor child, G.A., |
| 906 | CLAIR CHERISE SHIFFER, as Next Friend to her minor child, B.A., |
| 907 | DANNI KAHEA UILANI ALMOSARA, |
| 908 | TINA MARIE ALOALII-MAANAIMA, |
| 909 | EDEN ALVAREZ, |
| 910 | NANCY ALVAREZ, |
| 911 | BARBARA SULAY ALVES-CERVANTES, |
| 912 | MARIA JESUS AMADOR-MARCOS, |
| 913 | ALEA AMARAL, |
| 914 | JOSHUA AMOS, |
| 915 | JORDAN AMOS, |
| 916 | JAMIE AMOS, |
| 917 | ARIEL KIMBERLY ANDERSON, |
| 918 | ZACKARY ALBERT ANDERSON, |
| 919 | KERRY LYNN ANDERSON, |
| 920 | SHARISSA ANDREAS, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 921 | THOMAS KALEI ANDREWS, |
| 922 | BLAZE KALEI ANDREWS, as Next Friend to his minor child, K.A., |
| 923 | MELIDA SANGECHIK ANGKIWIM, |
| 924 | GEOVANNE ANGKIWIM, |
| 925 | NAOMI KANETA APPLEBY, |
| 926 | JESSICA ANN ARDOIN, |
| 927 | JESSICA ANN ARDOIN, as Next Friend to her minor child, J.A., |
| 928 | JESSICA ANN ARDOIN, as Next Friend to her minor child, C.A., |
| 929 | JESSICA ANN ARDOIN, as Next Friend to her minor child, D.A., |
| 930 | ASHLEY KUUIPOKALANI ARLANTICO, |
| 931 | MYRANDA RAE ARREOLA, |
| 932 | MYRANDA RAE ARREOLA, as Next Friend to her minor child, S.A., |
| 933 | MYRANDA RAE ARREOLA, as Next Friend to her minor child, A.A., |
| 934 | MYRANDA RAE ARREOLA, as Next Friend to her minor child, M.A., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 935 | EMMA ARRINGTON, |
|-----|-----------------|
| 936 | SARAH L. ARROYO, as Next Friend to her minor child, K.A., |
| 937 | JOSPEH JUNIOR ARRUDA, |
| 938 | TAGI ACHEUNG ARRUDA, |
| 939 | JUAN M. ARTEAGA, as Next Friend to his minor child J.A., |
| 940 | JUAN M. ARTEAGA, as Next Friend to his minor child N.A., |
| 941 | ZEPHANIAH NOEL LUCRETIA ASAPH, |
| 942 | JAIME ASTILLA, |
| 943 | JAMIEFER ASTILLA, |
| 944 | EIZEKIEL ASTILLA, |
| 945 | LEONARD ASTILLA, |
| 946 | JENNIFER ASTILLA, |
| 947 | AVIVA JESELLE AUSTIN, |
| 948 | AVIVA JESELLE AUSTIN, as Next Friend to her minor child, A.A., |
| 949 | DOUGLAS S. AYERS, |
| 950 | CINDY LOU LEINAALA AYERS-TENNENT, |
| 951 | AYELE DOVI AYHITE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 952 | ROMEO KEOLALANI BAGUYO, JR., |
| 953 | WILBUR DWIGHT BAILEY, |
| 954 | SHEILA BAILEY, |
| 955 | STEPHANIE AUDRY BAKER, |
| 956 | EWA BAKOWSKA, |
| 957 | FE ANCIADO BALHEIMER, |
| 958 | FE ANCIADO BALHEIMER, as Next Friend to her minor child, A.B., |
| 959 | FE ANCIADO BALHEIMER, as Next Friend to her minor child, J.B. Jr., |
| 960 | NATALIE BALL, |
| 961 | JANE BALL, as Next Friend to her minor child, V.B., |
| 962 | JANE BALL, as Next Friend to her minor child, D.B., |
| 963 | JANE BALL, as Next Friend to her minor child, A.B., |
| 964 | DASHAWN JOHNTAE BALLARD, |
| 965 | SHEREE ALEXANDRA EKKER, as Next Friend to her minor child, A.B., |
| 966 | SCOTT BAQUIRO, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 967 | CHRISTINA BAQUIRO, |
|-----|--------------------|
| 968 | AYDEN BAQUIRO, |
| 969 | ADLAI BAQUIRO, |
| 970 | NICOLE BARBER-WHITE, |
| 971 | INDYA BARBER-WHITE, |
| 972 | VIVIAN BARBIAN, |
| 973 | ERIN BARGER, |
| 974 | ANA LOUISE NORIKO BARTH, |
| 975 | ADDISON F. BARTH, |
| 976 | ANA LOUISE NORIKO BARTH, as Next Friend to her minor child, O.B., |
| 977 | ANA LOUISE NORIKO BARTH, as Next Friend to her minor child, S.B., |
| 978 | ANA LOUISE NORIKO BARTH, as Next Friend to her minor child, R.B., |
| 979 | JILLIAN PATRICIA BARTHOL, |
| 980 | MICHAEL A. BARTHOL, |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 981 | JILLIAN PATRICIA BARTHOL, as Next Friend to her minor child, D.B., |
| 982 | ALEX TIMOTHY BATES, as Next Friend to his minor child, J.B., |
| 983 | ALEX TIMOTHY BATES, as Next Friend to his minor child, A.B., |
| 984 | THOMAS E. BATY, |
| 985 | KERWIN R. BEAUDRY, |
| 986 | SAMANTHA FRYAR, as Next Friend to her minor child, B.B-F., |
| 987 | HANNAH FREMBGEN, |
| 988 | JOSSELYNE M. BEHRMANN, |
| 989 | MARIE P. BEHRMANN, |
| 990 | ANTHONY KEITH BELL, as Next Friend to his minor child J.B., |
| 991 | MELINDA TIFFANY BELL, |
| 992 | MONICA RIO BELLER, |
| 993 | TIMOTHY P. BENES, |
| 994 | MARIE SUZANNE BERGLUND, |
| 995 | RICHARD DARWIN BERRY, |
| 996 | CHRYSTINA MECHELE BUCHANAN, as Next Friend to her minor child, A.B., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 997 | NELIDA ROSA NATAL BETANCES, |
| 998 | CARLOS IVAN BETANCES-FRADERA, |
| 999 | AARON BETANCOURT, as Next Friend to his minor child, P.B., |
| 1000 | AARON BETANCOURT, as Next Friend to his minor child, D.B., |
| 1001 | APRIL LAVON BIGELOW, |
| 1002 | FERN K. BRIGHTER, as Next Friend to her minor child, Z.B., |
| 1003 | ELIZABETH FENDLEY BIRCH, |
| 1004 | PAMELA D. BIRDINE, |
| 1005 | NARIYAH S. BIRDINE, |
| 1006 | TAMIYAH M. BIRDINE, |
| 1007 | REBECCA GEDNEY BIRENBAUM, |
| 1008 | ASHA A. BLACK, |
| 1009 | CHRISTINA MARY BLAIR, |
| 1010 | VICENTE BLANCARTE ANGUIANO, |
| 1011 | MAKAYLA ELIZABETH BLANKENSHIP, |
| 1012 | MAGDALENA ANN BLAS, |
| 1013 | MAGDALENA ANN BLAS, as Next Friend to her minor child, T.B., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1014 | MAGDALENA ANN BLAS, as Next Friend to her minor child, M.B., |
|------|--------------------------------------------------------------|
| 1015 | RONDELL ARMANI BLENMAN, |
| 1016 | RENIJAH N. BLENMAN, |
| 1017 | NEKELDA E. BLENMAN, as Next Friend to her minor child, Ri.B., |
| 1018 | JANE CLAIRE BISNAR-SLOCUM BONJE, |
| 1019 | JENNIFER BOVEN, as Next Friend to her minor child, M.B., |
| 1020 | KEITHWIN LAMAR BOWERS, |
| 1021 | JOSHUA BLAISE BOWERS, |
| 1022 | SUANI JANENE BOWERS, as Next Friend to her minor child, B.B., |
| 1023 | NATHAN BRIAN HARPER, as Next Friend to his minor child, K.H.B., |
| 1024 | NATHAN BRIAN HARPER, as Next Friend to his minor child, K.O.B., |
| 1025 | MISTY LYNN BOWLES-HERNANDEZ, |
| 1026 | CHARLES WARREN BOWSER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1027 | KYUNG HWA BOYCE, |
| 1028 | KENNETH D. BOYCE, JR., |
| 1029 | KENNETH DONALD BOYCE, |
| 1030 | MEGAN M. BRADSHAW, |
| 1031 | JORDAN BRAIN, |
| 1032 | JAMIE MORTON BREEDING, as Next Friend to her minor child, D.B., |
| 1033 | RACHEL ELYSE BREWER, |
| 1034 | SELESITINA FALEALII, as Next Friend to her minor child, Ang.B., |
| 1035 | SELESITINA FALEALII, as Next Friend to her minor child, Ans.B., |
| 1036 | MALACHI JAMAAL BRICE, |
| 1037 | JENNATUL NAIM BRICE, as Next Friend to her minor child, J.B., |
| 1038 | ROBERT I. BRIERE, |
| 1039 | FERN K. BRIGHTER, |
| 1040 | KEMUKISA-LEI A. BRIGHTER, |
| 1041 | EDWYNA W. BROOKS, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1042 | EDWYNA W. BROOKS, as Next Friend to her minor child, A.B., |
|------|-----------------------------------------------------------|
| 1043 | REYNA ALEJANDRA HENRY, as Next Friend to her minor child, Ti.B., |
| 1044 | REYNA ALEJANDRA HENRY, as Next Friend to her minor child, Ta.B., |
| 1045 | RAYNARD EMILE BROWN, |
| 1046 | CASSIE ANN BROWN, |
| 1047 | EMMA JOURNEY BROWN, |
| 1048 | LOGAN A. BROWN, |
| 1049 | RUELLA N. BROWN, |
| 1050 | RUELLA N. BROWN, as Next Friend to her minor child, N.B., |
| 1051 | BERNARD BROWN, |
| 1052 | RICHARD DONTE BROWN, as Next Friend to his minor child, J.B., |
| 1053 | JOSHUA TUILETUFUGA, as Next Friend to his minor child, M.B., |
| 1054 | ISABELLA M. BRUMBAUGH, |
| 1055 | BETHANY A. BRYAN, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1056 | WATISHA JANNON BRYANT, |
|------|------------------------|
| 1057 | JAHLEN CORTEZ BRYANT, |
| 1058 | STACEY CONRAD BRYANT, as Next Friend to his minor child, A.B., |
| 1059 | CHRYSTINA MECHELE BUCHANAN, |
| 1060 | CHRYSTINA MECHELE BUCHANAN, as Next Friend to her minor child, M.B., |
| 1061 | KANDACE L. EVANS, |
| 1062 | NEAL P. BUENO, as Next Friend to his minor child, K.B., |
| 1063 | NEAL P. BUENO, as Next Friend to his minor child, Z.B., |
| 1064 | NATALIE MCGOUGH BURHOP, as Next Friend to her minor child, M.Co.B., |
| 1065 | MICHAEL BURNS, |
| 1066 | JOHN THOMAS BURTCH, |
| 1067 | EUN SEON BURTCH, |
| 1068 | SHIRLEY BEAR BURTON, |
| 1069 | KAYSEA MARIE BUSCHER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1070 | KAYSEA MARIE BUSCHER, as Next Friend to her minor child, A.B., |
| 1071 | LANNY R. BUSHER, |
| 1072 | MARIANNE R. BUSHER, |
| 1073 | JAZMINE BUTALINA, |
| 1074 | BRANDON BUTALINA, |
| 1075 | SARAH MUNIZ, as Next Friend to her minor child, N.B., |
| 1076 | VERONICA BYRD, |
| 1077 | FELICIA MARIE CABEZZAS, |
| 1078 | AMBER RAESCHELLE CACERES-MONTUFAR, |
| 1079 | AMBER RAESCHELLE CACERES-MONTUFAR, as Next Friend to her minor child, A.C-M., |
| 1080 | MARCIELLE CAGANAP, |
| 1081 | NADINE CAGANAP, |
| 1082 | ALENA REINSHUTTLE, as Next Friend to her minor child, D.C., |
| 1083 | MATTHEW DOUGLAS CAMOU, |
| 1084 | MATTHEW DOUGLAS CAMOU, as Next Friend to his minor child, A.C., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|------|-----------------------------------------------------------------------------|
| 1085 | MATTHEW DOUGLAS CAMOU, as Next Friend to his minor child, B.C., |
| 1086 | LISA CAMPBELL, |
| 1087 | LANCE CHRISTIAN CAMPO, |
| 1088 | ZOILA MORALLIA CARBO, |
| 1089 | RYAN YUNIEL CARDONA, |
| 1090 | DAYSHAWN L. CARDONA RODRIGUEZ, |
| 1091 | MARY MAJORS CARGIL, |
| 1092 | ASHLEY CARTER, |
| 1093 | ASHLEY CARTER, as Next Friend to her minor child, J.C., |
| 1094 | ASHLEY CARTER, as Next Friend to her minor child, D.C., |
| 1095 | ASHLEY CARTER, as Next Friend to her minor child, A-G.C., |
| 1096 | ASHLEY CARTER, as Next Friend to her minor child, L-F.C., |
| 1097 | SHNEVA CARTER, |
| 1098 | ELIZABETH CASE, |
| 1099 | TIFFANY RACHEL CASSIDY, |
| 1100 | TIFFANY RACHEL CASSIDY, as Next Friend to her minor child, Ka.C., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1101 | TIFFANY RACHEL CASSIDY, as Next Friend to her minor child, Ke.C., |
| 1102 | AZALA CASTILLERO, |
| 1103 | KIRLEEN RENEE BLAS AGUON CASTILLO, as Next Friend to her minor child, K.C., |
| 1104 | SHAIANN LEILANI CAZINHA, as Next Friend to her minor child, A.C., |
| 1105 | RYOKO CECILIO, as Next Friend to her minor child, B.C., |
| 1106 | RYOKO CECILIO, as Next Friend to her minor child, L.C., |
| 1107 | RYOKO CECILIO, as Next Friend to her minor child, K.C., |
| 1108 | ASHLEY N. CERCONE, |
| 1109 | ASHLEY N. CERCONE, as Next Friend to her minor child, M.C., |
| 1110 | AMY JUSTINA CERVENY, as Next Friend to her minor child, J.N.C., |
| 1111 | AMY JUSTINA CERVENY, as Next Friend to her minor child, J.J.C., |
| 1112 | JOHN LADAVID CHARITY, III, |
| 1113 | KAYLIANA ROSE CHATTIN, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1114 | AMANDA MARIE CHECHILE, |
| 1115 | AMANDA MARIE CHECHILE, as Next Friend to her minor child, S.C., |
| 1116 | FELIX VISE CHEUNGSON, |
| 1117 | ERIC CHRISTIANSEN, |
| 1118 | DIA N. CHRISTOPHER, |
| 1119 | DIA N. CHRISTOPHER, as Next Friend to his minor child, A.A.C., |
| 1120 | DIA N. CHRISTOPHER, as Next Friend to his minor child, Aa.R.C., |
| 1121 | DIA N. CHRISTOPHER, as Next Friend to his minor child, An.R.C., |
| 1122 | ARCEL PIALAGO CHUA, as Next Friend to her minor child, J.C., |
| 1123 | ARCEL PIALAGO CHUA, as Next Friend to her minor child, E.C., |
| 1124 | RAEANN BRAZENA CIFELLI, |
| 1125 | WILLIAM CLARK, |
| 1126 | BRITNEY D. CLARK, |
| 1127 | BRITNEY D. CLARK, as Next Friend to her minor child, A.C., |
| 1128 | BRITNEY D. CLARK, as Next Friend to her minor child, E.C., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1129 | BRITNEY D. CLARK, as Next Friend to her minor child, L.C., |
| 1130 | SALLY ANN CLARKE, |
| 1131 | ANDREA CLARKE-LENNOX, |
| 1132 | ROY MARIANO CLEMONS, |
| 1133 | KYRSTEN EARNE COFER, |
| 1134 | PATRICK JOHNES COFFIN, |
| 1135 | THOMAS MAUNAKEA HOKOANA COFFIN, |
| 1136 | SHELQUAN SHENA PITTS-COLE, as Next Friend to her minor child, Te.J.C., |
| 1137 | SHELQUAN SHENA PITTS-COLE, as Next Friend to her minor child, T.L.C., |
| 1138 | SARAH M. COLE, |
| 1139 | SARAH M. COLE, as Next Friend to her minor child, L.C., |
| 1140 | SARAH M. COLE, as Next Friend to her minor child, R.C., |
| 1141 | SARAH M. COLE, as Next Friend to her minor child, P.C., |
| 1142 | JACQUELINE COLEMAN, |
| 1143 | JACQUELINE COLEMAN, as Next Friend to her minor child, Chr.C., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1144 | JACQUELINE COLEMAN, as Next Friend to her minor child, Cha.C., |
| 1145 | JACQUELINE COLEMAN, as Next Friend to her minor child, D.C., |
| 1146 | SAMANTHA KAY COLLEY, |
| 1147 | SAMANTHA KAY COLLEY, as Next Friend to her minor child, S.C., |
| 1148 | ESTRELLA MARIA COLON, |
| 1149 | ESTRELLA MARIA COLON, as Next Friend to her minor child, A.C., |
| 1150 | JAILYN TYRICE CONDE, |
| 1151 | ASHLEY L. CONREY, as Next Friend to her minor child, S.C., |
| 1152 | ASHLEY L. CONREY, as Next Friend to her minor child, B.C., |
| 1153 | MALI JORDAN COOPER, |
| 1154 | RUBY COOPER, |
| 1155 | MARC STEVEN COOPER, |
| 1156 | MARNEY RENEE COOPER, |
| 1157 | MATTHEW I. CORTES, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1158 | SAUL GUTIERREZ CORTEZ, |
| 1159 | KARINA I. CORTEZ-AGUILAR, |
| 1160 | HOLLY COSGROVE, |
| 1161 | HEATHER COSMA, |
| 1162 | BOWEN COSMA, |
| 1163 | LOGAN COSMA, |
| 1164 | JAN JULIENNE COTONER, |
| 1165 | CHAI COUGHLIN, |
| 1166 | KRISTA COUSIN, |
| 1167 | CIARA DOLCIA COVARRUBIAS-GRENKO, |
| 1168 | PIERRE COVERSON, as Next Friend to his minor child, N.C., |
| 1169 | PIERRE COVERSON, as Next Friend to his minor child, M.C., |
| 1170 | TIMOTHY JASON COX, as Next Friend to his minor Child, H.C., |
| 1171 | TIMOTHY JASON COX, as Next Friend to his minor Child, C.C., |
| 1172 | TIMOTHY JASON COX, as Next Friend to his minor Child, E.C., |
| 1173 | TIMOTHY JASON COX, as Next Friend to his minor Child, N.C., |
| 1174 | ANNE MARIE COX, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1175 | KEN D. CRAWFORD, |
| 1176 | KALIB SHARIFS CRAWFORD, |
| 1177 | JANNAH MARIE L. CRISOSTOMO, |
| 1178 | WILHELMINA Y. CROMARTIE, |
| 1179 | RONALD STEVEN CUIZON, |
| 1180 | KIRA-JILLIAN EVONNE CURNUTT, |
| 1181 | KIRA-JILLIAN EVONNE CURNUTT, as Next Friend to her minor child, K.E.C., |
| 1182 | KIRA-JILLIAN EVONNE CURNUTT, as Next Friend to her minor child, B.A.C., |
| 1183 | KIRA-JILLIAN EVONNE CURNUTT, as Next Friend to her minor child, F.C.C., |
| 1184 | KIRA-JILLIAN EVONNE CURNUTT, as Next Friend to her minor child, F.M.C., |
| 1185 | ADRIAN WAYNE CURRIE, |
| 1186 | ADRIAN WAYNE CURRIE, as Next Friend to his minor child, M.C., |
| 1187 | CAMERON CUSHING, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1188 | MICHELLE CUSHING, |
| 1189 | MICHELLE CUSHING, as Next Friend to her minor child, Ru.C., |
| 1190 | MICHELLE CUSHING, as Next Friend to her minor child, Ra.C., |
| 1191 | SERENA P. CYPRIANO, |
| 1192 | LAURA ANNE DALTON, as Next Friend to her minor child, M.Y.D., |
| 1193 | LAURA ANNE DALTON, as Next Friend to her minor child, J.S.D., |
| 1194 | LAURA ANNE DALTON, as Next Friend to her minor child, M.J.D., |
| 1195 | KARA J. DALTON, |
| 1196 | AVA F. DALTON, |
| 1197 | ANNABELLE G. DALTON, |
| 1198 | KARA J. DALTON, as Next Friend to her minor child, A.L.D., |
| 1199 | KARA J. DALTON, as Next Friend to her minor child, A.K.D., |
| 1200 | KARA J. DALTON, as Next Friend to her minor child, A.S.D., |
| 1201 | ADRIAN ALLAN DAMON, |
| 1202 | LORETTA W. DANIELS, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1203 | MASINA DANIELSON, |
|------|-------------------|
| 1204 | TAJLYNE DANIELSON, |
| 1205 | MASINA DANIELSON, as Next Friend to her minor child, T.D., |
| 1206 | EDWARD LEE DAVIS, |
| 1207 | NAOMI DAVIS, as Next Friend to her minor child, R.D., |
| 1208 | NAOMI DAVIS, as Next Friend to her minor child, C.D., |
| 1209 | NOAH J. DAVIS, |
| 1210 | GLORIA C. CARGIL-DAVIS, as Next Friend to her minor child, B.D., |
| 1211 | NAOMI DAVIS, |
| 1212 | KAREN DE LA TORRE, |
| 1213 | HELEN SALAS DEBROU, |
| 1214 | JESSICA ANN DEKOK, as Next Friend to her minor child, R.D., |
| 1215 | JESSICA ANN DEKOK, as Next Friend to her minor child, B.D., |
| 1216 | JESSICA ANN DEKOK, as Next Friend to her minor child, C.D., |
| 1217 | MA DEL CARMEN PRADO LUEVANO, |
| 1218 | LAURA MARIE DELACH, |
| 1219 | REBECCA M. DELTORO, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1220 | NICHOLAS D. DELTORO, |
| 1221 | ASHLEY DEMBINSKI, |
| 1222 | ASHLEY DEMBINSKI, as Next Friend to her minor child, C.D., |
| 1223 | AIDAN DENA, |
| 1224 | SUSIE W. DIAZ, |
| 1225 | MAHNAZ MAJI DILAK, |
| 1226 | RACHEL B. DILEY, |
| 1227 | RACHEL B. DILEY, as Next Friend to her minor child, F.D., |
| 1228 | RACHEL B. DILEY, as Next Friend to her minor child, A.D., |
| 1229 | CARRIE DILLON, |
| 1230 | NATALIE DITARANTO, |
| 1231 | LINDA K. DOMBRAUSKY, |
| 1232 | MYLES J. DOMBRAUSKY, |
| 1233 | KAILIE P. DOMBRAUSKY, |
| 1234 | LACEY DONASTORG, |
| 1235 | TAYLOR DOOLEY, |
| 1236 | ASHLEY MOORE DOSCHER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1237 | REBECCA ELIZABETH DRAMMEH, |
| 1238 | MCKENNA ELIZABETH DRAMMEH, |
| 1239 | REBECCA ELIZABETH DRAMMEH, as Next Friend to her minor child, O.D., |
| 1240 | ERGYS DRANGU, |
| 1241 | EMILY GABRIELLE DRANGU, |
| 1242 | GENE DRUMMOND, JR., |
| 1243 | CYNTHIA JO DUCK, |
| 1244 | DENNIS ALAN DUCK, |
| 1245 | RAYNA KEALA DUENAS, |
| 1246 | KYZARAE HEKILINOHEA DUENAS, |
| 1247 | MICHAEL NAKAMATSU SUBBERT, as Next Friend to his minor child K.M.D-N., |
| 1248 | MICHAEL NAKAMATSU SUBBERT, as Next Friend to his minor child K.G.D-N., |
| 1249 | MICHAEL NAKAMATSU SUBBERT, as Next Friend to his minor child K.A.D-N., |
| 1250 | JENNIE BRYNKLIE DUPLESSIS, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1251 | JENNIE BRYNKLIE DUPLESSIS, as Next Friend to her minor child, T.D., |
| 1252 | JENNIE BRYNKLIE DUPLESSIS, as Next Friend to her minor child, W.D., |
| 1253 | JENNIE BRYNKLIE DUPLESSIS, as Next Friend to her minor child, E.D., |
| 1254 | JENNIE BRYNKLIE DUPLESSIS, as Next Friend to her minor child, B.D., |
| 1255 | PATRICK L. DURAND, |
| 1256 | BOYD A. DURAND, |
| 1257 | SARAH MARIE DUREN, |
| 1258 | SARAH MARIE DUREN, as Next Friend to her minor child, A.D., |
| 1259 | JONATHAN DUTSON, |
| 1260 | STEPHANIE L. DYLAN, |
| 1261 | ISAAC JAMES EAGEN, |
| 1262 | HUNTER GRIFFIFF EAGEN, |
| 1263 | BEVERLY RUTH EAGEN, as Next Friend to her minor child, G.E., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1264 | CARLI MARIE EARLEY, |
| 1265 | RICARDO G. EBIA, JR., |
| 1266 | AIKA EDWARDS, |
| 1267 | AIKA EDWARDS, as Next Friend to her minor child, E.E., |
| 1268 | RACHAEL T. EICHELBERGER-IGA, |
| 1269 | SHEREE ALEXANDRA EKKER, |
| 1270 | SHEREE ALEXANDRA EKKER, as Next Friend to her minor child, A.E., |
| 1271 | SHEREE ALEXANDRA EKKER, as Next Friend to her minor child, S.E., |
| 1272 | JENNIFER CLAIR ELISALA, |
| 1273 | BRANDI ELLIS, |
| 1274 | BRANDI ELLIS, as Next Friend to her minor child, Jou.E., |
| 1275 | BRANDI ELLIS, as Next Friend to her minor child, Ju.E., |
| 1276 | BRANDI ELLIS, as Next Friend to her minor child, Jos.E., |
| 1277 | JESSICA ANN ERIKSON, |
| 1278 | STACEY ESPEJO, |
| 1279 | ALBA GISELLE ESPENSHADE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1280 | SERGIO JANUEL ESPENSHADE, |
| 1281 | MARIAELISA ESPENSHADE, |
| 1282 | ALBA ISABEL ESPENSHADE, |
| 1283 | SERGIO J. ESPENSHADE, |
| 1284 | SERGIO ESPENSHADE, as Next Friend to his minor child, G.E., |
| 1285 | SERGIO ESPENSHADE, as Next Friend to his minor child, M.E., |
| 1286 | DENNIS PETER ESPINA, JR., |
| 1287 | GERLENE ESPINA, |
| 1288 | DYLAN ESPINA, |
| 1289 | DANNI KAHEA UILANI ALMOSARA, as Next Friend to her minor child, I.E-L, |
| 1290 | SEANNA L. ESPINOZA, as Next Friend to her minor child, E.E., |
| 1291 | SEANNA L. ESPINOZA, as Next Friend to her minor child, L.E., |
| 1292 | NAJA TALIYAH ESTIOKO, |
| 1293 | CASSANDRA MARIE ESTRADA, |
| 1294 | CHRISTINA MARIE ESTRADA-DARST, |
| 1295 | B.J. ETUALE, |
| 1296 | MARK PETER ETZ, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1297 | KEELY K. HINDS, as Next Friend to her minor child, T.E., |
| 1298 | KEELY K. HINDS, as Next Friend to her minor child, G.E., |
| 1299 | KEELY K. HINDS, as Next Friend to her minor child, Z.E., |
| 1300 | EMILY G. EVANS, |
| 1301 | LOLEKA FAAIFO, |
| 1302 | KRISTINA KATHLEEN FAILING, |
| 1303 | ROBERT EARL FAIRLEY, |
| 1304 | JAMAAL KOBE KEALII FAIRLEY, |
| 1305 | CANDACE LESLIE KIRIAKOS FAIRLEY, |
| 1306 | JOSHUA C. KUFFEL, as Next Friend to his minor child, M.F., |
| 1307 | JOSHUA C. KUFFEL, as Next Friend to his minor child, A.F., |
| 1308 | SELESITINA FALEALII, as Next Friend to her minor child, A.F-B., |
| 1309 | KENDRICK K. FARM, |
| 1310 | ORIANA FARMER, |
| 1311 | D'JUAN FARMER, |
| 1312 | BERNARD BRANDON FAWCETT, as Next Friend to his minor child, B.K.F., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1313 | BERNARD BRANDON FAWCETT, as Next Friend to his minor child, A.S.F., |
| 1314 | BERNARD BRANDON FAWCETT, as Next Friend to his minor child, A.C.F., |
| 1315 | LILLIAN ANN FELICIANO, |
| 1316 | LYNDA MERCEDES FENIX, |
| 1317 | ASHLEY FENNELL, |
| 1318 | ASHLEY FENNELL, as Next Friend to her minor child, A.F., |
| 1319 | ASHLEY FENNELL, as Next Friend to her minor child, E.R.F., |
| 1320 | ASHLEY FENNELL, as Next Friend to her minor child, E.T.F., |
| 1321 | ELENA LYDIA FERGUSON, |
| 1322 | ELENA LYDIA FERGUSON, as Next Friend to her minor child, S.F., |
| 1323 | ELENA LYDIA FERGUSON, as Next Friend to her minor child, C.F., |
| 1324 | SHYANNE ALOHALANI FERNANDEZ, |
| 1325 | CHRISTOPHER G. FIASEU, |
| 1326 | TANYA E. FIASEU, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1327 | KALEPO G. FIASEU, |
| 1328 | SARAH D. FIASEU, |
| 1329 | GRACE S. FIASEU, |
| 1330 | SHERRY L. FIELDS, |
| 1331 | TERII UMENO KUULEIHINANO GARCIA, as Next Friend to her minor child, J.F., |
| 1332 | JOSHUA ALEXIS FINDLAYTER, as Next Friend to his minor child, A.N.F., |
| 1333 | JOSHUA ALEXIS FINDLAYTER, as Next Friend to his minor child, A.M.F., |
| 1334 | ROBIN FINLEY, |
| 1335 | CHRISTIAN FINLEY, |
| 1336 | AMY KOREEN FINTON, |
| 1337 | ROBERT ALLEN FINTON, |
| 1338 | MACKENZIE LEENA FINTON, |
| 1339 | JOEY FISHBACK, as Next Friend to his minor child, M.F., |
| 1340 | ELIZABETH C. FITZPATRICK, |
| 1341 | BETHANY FLANAGAN, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1342 | AMANDA KLEIN, as Next Friend to her minor child, A.F., |
|------|--------------------------------------------------------|
| 1343 | MICHELLE FLORIL, |
| 1344 | JERAMIAH FLORIL, |
| 1345 | MICHELLE FLORIL, as Next Friend to her minor child, I.F., |
| 1346 | MICHELLE FLORIL, as Next Friend to her minor child, J.F., |
| 1347 | REGINAL L. FLOWERS, |
| 1348 | CAROLIN FLOWERS, |
| 1349 | REGINAL L. FLOWERS, as Next Friend to his minor child, C.F., |
| 1350 | REGINAL L. FLOWERS, as Next Friend to his minor child, M.C.F., |
| 1351 | REGINAL L. FLOWERS, as Next Friend to his minor child, M.C.F., |
| 1352 | ALEXIS FONTANA, |
| 1353 | VICTORIA MARIE FRANCO, |
| 1354 | VIKKI JO FRAZIER, |
| 1355 | ADAM MATTHEW FRAZIER, |
| 1356 | CORY FRAZIER, |
| 1357 | KRISTAN FRAZIER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1358 | MARY JANE FRAZIER, |
| 1359 | KRISTAN FRAZIER, as Next Friend to her minor child, D.F., |
| 1360 | KRISTAN FRAZIER, as Next Friend to her minor child, I.F., |
| 1361 | VICTORIA LEANN FRIANEZA, |
| 1362 | ZAMORA DELL NELSON FRIANEZA, |
| 1363 | VICTORIA LEANN FRIANEZA, as Next Friend to her minor child, A.F., |
| 1364 | VICTORIA LEANN FRIANEZA, as Next Friend to her minor child, R.F., |
| 1365 | SAMANTHA FRYAR, |
| 1366 | SAMANTHA FRYAR, as Next Friend to her minor child, D.F., |
| 1367 | DYLAN MUSASHI FUJIMOTO, |
| 1368 | LAUREN MICHELLE CHONG, |
| 1369 | GUADALUPE FULCHER, |
| 1370 | LEO GANOTISI, |
| 1371 | LESLIE MONTALVO, as Next Friend to her minor child, D.G., |
| 1372 | TERII UMENO KUULEIHINANO GARCIA, |
| 1373 | LEVI KELIIKAUINOHEAOKANEOHE GARCIA, |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1374 | TERII UMENO KUULEIHINANO GARCIA, as Next Friend to her minor child, A.G., |
| 1375 | TERII UMENO KUULEIHINANO GARCIA, as Next Friend to her minor child, M.G., |
| 1376 | KIRSTIN GARDNER, |
| 1377 | ANDA ANTONIA GAREL, |
| 1378 | ANDA ANTONIA GAREL, as Next Friend to her minor child, A.G., |
| 1379 | DAVONDRA SHAMICE HASLEY, as Next Friend to her minor child, I.G., |
| 1380 | CLAUDIA INGEBORD GARRETT, |
| 1381 | MARKUS J. GARZA, |
| 1382 | GARRETT GIANGRASSO, |
| 1383 | STEPHANIE L. DYLAN, as Next Friend to her minor child, N.G., |
| 1384 | STEPHANIE L. DYLAN, as Next Friend to her minor child, O.G., |
| 1385 | CHANTEL GIDDENS, |
| 1386 | FREDERICK VASHAWN GILL, as Next Friend to his minor child, J.G-A., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1387 | MEGAN MARIE GILMORE, as Next Friend to her minor child, K.G., |
| 1388 | EARLINE D. GIPSON, |
| 1389 | DESTINY B. GLANCY, |
| 1390 | DESTINY B. GLANCY, as Next Friend to her minor child, C.G., |
| 1391 | MATTHEW LOUIS GLICK, as Next Friend to his minor child, A.G., |
| 1392 | ANTHONY JEROME GOGUE, |
| 1393 | TAINA GOMEZ, |
| 1394 | KRISTINA GOMEZ, |
| 1395 | DONALD LANDON GOMEZ, |
| 1396 | ANNAMARIE KAUIKAUILANI SULAESE GONZALES, |
| 1397 | ANNAMARIE KAUIKAUILANI SULAESE GONZALES, as Next Friend to her minor child, H-M.G., |
| 1398 | ANNAMARIE KAUIKAUILANI SULAESE GONZALES, as Next Friend to her minor child, H-S.G., |
| 1399 | ANNAMARIE KAUIKAUILANI SULAESE GONZALES, as Next Friend to her minor child, H-A.G., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1400 | ANNAMARIE KAUIKAUILANI SULAESE GONZALES, as Next Friend to her minor child, H-J.G., |
| 1401 | ANIKA MARIE GONZALES, |
| 1402 | DESIREE ANDREA GONZALES, |
| 1403 | FELICITY MARIE GONZALES, |
| 1404 | SIERRA MARIE GONZALEZ, as Next Friend to her minor child, K.G., |
| 1405 | ALBA GONZALEZ, |
| 1406 | JOSEPH ANTONIO GONZALEZ, |
| 1407 | ALBA GONZALEZ, as Next Friend to her minor child, J.G., |
| 1408 | SANDRA MENDEZ MALDONADO, as Next Friend to her minor child, J.G-M., |
| 1409 | SANDRA MENDEZ MALDONADO, as Next Friend to her minor child, I.G-M., |
| 1410 | DANA M. GOODMAN, |
| 1411 | SARAH ANN GORDON, |
| 1412 | SARAH ANN GORDON, as Next Friend to her minor child, M.T.G., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1413 | SARAH ANN GORDON, as Next Friend to her minor child, M.J.G., |
| 1414 | BRYCE PRESTON GOSHORN, |
| 1415 | ALEXANDER GRAHAM, |
| 1416 | CORTNIE GRANER, as Next Friend to her minor child, Par.G., |
| 1417 | NATEISHA ASHA HALL, as Next Friend to her minor child, N.G., |
| 1418 | SARAH GREATHOUSE, |
| 1419 | ISHARA GREENE, |
| 1420 | CYDNEI LEIGH GREENLEE, |
| 1421 | CYDNEI LEIGH GREENLEE, as Next Friend to her minor child, W.G., |
| 1422 | PAULA F. GREGG, |
| 1423 | CIARA DOLCIA COVARRUBIAS-GRENKO, as Next Friend to her minor child, N.G., |
| 1424 | MARY CAROL GRIBBINS, |
| 1425 | MARY CAROL GRIBBINS, as Next Friend to her minor child, E.G., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1426 | MARY CAROL GRIBBINS, as Next Friend to her minor child, M.G., |
| 1427 | ARLENE LEA GUERRERO, |
| 1428 | ISABELLE LEA GUERRERO, |
| 1429 | ISAAC GUERRERO, |
| 1430 | MELISSA ANN KIYOME GUNTER, |
| 1431 | MELISSA ANN KIYOME GUNTER, as Next Friend to her minor child, L.G., |
| 1432 | MELISSA ANN KIYOME GUNTER, as Next Friend to her minor child, M.G., |
| 1433 | TIMOTHY GRANT GUSTAVUS, |
| 1434 | MAKAYLA GUZMAN, |
| 1435 | MARK WILLIAM HABERER, |
| 1436 | DEBORAH YOST HABERER, |
| 1437 | JANET HADAWAY, |
| 1438 | DESTINY HAGER, as Next Friend to her minor child, A.H., |
| 1439 | KATELYN GRACE HAHN, |
| 1440 | ZAHARA BLEU HAHN, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1441 | TAYLOR COURTNEY BUONO, as Next Friend to her minor child, G.H., |
| 1442 | TAYLOR COURTNEY BUONO, as Next Friend to her minor child, E.H., |
| 1443 | TAYLOR COURTNEY BUONO, as Next Friend to her minor child, J.H., |
| 1444 | CARL WAYNE HAJEK, |
| 1445 | ANDREA HALE, |
| 1446 | SOPHIA KATHEREN HALE, |
| 1447 | NATEISHA ASHA HALL, as Next Friend to her minor child, J.H., |
| 1448 | NATEISHA ASHA HALL, as Next Friend to her minor child, Z.H., |
| 1449 | SHELBY ROSE HALL, |
| 1450 | SHELBY ROSE HALL, as Next Friend to her minor child, R.H., |
| 1451 | SHELBY ROSE HALL, as Next Friend to her minor child, D.H., |
| 1452 | SHELBY ROSE HALL, as Next Friend to her minor child, L.H., |
| 1453 | RACHAEL MAY HALL, |
| 1454 | NICHOLAS SEAN HALL, |
| 1455 | THOMAS ANDREW HALLWIRTH, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1456 | LYNN ANN HALLWIRTH, |
|------|---------------------|
| 1457 | NAMIKI, GLENDA, as Next Friend to her minor child, K.H., |
| 1458 | NOELANI HANSEN, |
| 1459 | NELLIE FAYE HANSON, |
| 1460 | DONNA LORAIN HANSON, |
| 1461 | JESSE MILLEN HANSON, |
| 1462 | JASON MAKHI HANSON, |
| 1463 | ALVIN HARUKI HARDIMON, |
| 1464 | JANA KAY HARDY, |
| 1465 | FRANKIE HARMS, |
| 1466 | DOROTHINE ODIE HARPER, |
| 1467 | NELSON BLAISE HARPER, |
| 1468 | ASHLEY NICOLE HARPER, |
| 1469 | NATHAN BRIAN HARPER, |
| 1470 | JOANNA RENAE HARRELL, as Next Friend to her minor child, J.H., |
| 1471 | JOANNA RENAE HARRELL, as Next Friend to her minor child, B.H., |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1472 | MAGGIE LEIGH-ANNE HARRIMAN, |
| 1473 | KAITLYN ELIZABETH HARRIMAN, |
| 1474 | MACKENZIE HARRISON, |
| 1475 | RYAN HART, as Next Friend to her minor child, W.H., |
| 1476 | SUE ELLEN HART, |
| 1477 | SHANON LEE HARTIGAN, |
| 1478 | MELANIE PAULINE HARTMAN, |
| 1479 | MELANIE PAULINE HARTMAN, as Next Friend to her minor child, R.H., |
| 1480 | MELANIE PAULINE HARTMAN, as Next Friend to her minor child, A.H., |
| 1481 | KIMBERLY HARTNEY, |
| 1482 | KIMBERLY HARTNEY, as Next Friend to her minor child, C.H., |
| 1483 | KIMBERLY HARTNEY, as Next Friend to her minor child, L.H., |
| 1484 | JOHN LADAVID CHARITY, III, as Next Friend to his minor child J.H., |
| 1485 | TYLER HEALD, |
| 1486 | MICHELLE KATHLENE HECKER, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1487 | JOSEFINA PAMIS HEIDENESCHER, |
|------|------|
| 1488 | SASHA HEIM, |
| 1489 | REYNA ALEJANDRA HENRY, as Next Friend to her minor child, A.H., |
| 1490 | VONETRA VILLAFANA-HENRY, as Next Friend to her minor child, D.H., |
| 1491 | EMILY RENICIA HERD, |
| 1492 | RUBY JEAN HERNANDEZ, |
| 1493 | ILEANA SEIRRA HERNANDEZ, |
| 1494 | ALESSANDRA DESTINY HERNANDEZ, |
| 1495 | RUBY JEAN HERNANDEZ, as Next Friend to her minor child, Z.H., |
| 1496 | D'VINE GRACE HERNANDEZ, |
| 1497 | LESLIE E. NOLLIE, as Next Friend to her minor child, A.H., |
| 1498 | LESLIE E. NOLLIE, as Next Friend to her minor child, M.H., |
| 1499 | MISTY LYNN BOWLES-HERNANDEZ, as Next Friend to her minor child, A.N.H-B., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1500 | MISTY LYNN BOWLES-HERNANDEZ, as Next Friend to her minor child, C.E.H-B., |
| 1501 | MISTY LYNN BOWLES-HERNANDEZ, as Next Friend to her minor child, A.G.H-B., |
| 1502 | QUISHA CLAUDEE HERNDON, |
| 1503 | KATRINALEIGH HEUBLEIN, |
| 1504 | KATRINALEIGH HEUBLEIN, as Next Friend to her minor child, L.H., |
| 1505 | JENNIFER N. INES-MULRYAN, as Next Friend to her minor child, J.H., |
| 1506 | JACK HIGH, as Next Friend to her minor child, J.H. IV, |
| 1507 | HELEN HILL, |
| 1508 | TRAMAINE MONIQUE LYONS-HILLARD, as Next Friend to her minor child, Me.H., |
| 1509 | TRAMAINE MONIQUE LYONS-HILLARD, as Next Friend to her minor child, Me.H.,, TRAMAINE MONIQUE LYONS-HILLARD, as Next Friend to her minor child, Mi.H., |
| 1510 | KARA LYNN HILLERBY, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1511 | KEELY K. HINDS, |
|------|-----------------|
| 1512 | ERIKA RAMALHO HINES, |
| 1513 | RICKEY BERNARD HINES, as Next Friend to his minor child, V.H., |
| 1514 | TAMMY M. FERNANDEZ, as Next Friend to her minor child, P.H., |
| 1515 | ISABELLA GRACE HOCK, |
| 1516 | NAOMI DAVIS, as Next Friend to her minor child, K.H., |
| 1517 | JESSICAH LOUISE KUKUNAOKALA HOKOANA, |
| 1518 | TAMMY L. HOKOANA-COFFIN, |
| 1519 | KAREN HOLLCRAFT, |
| 1520 | BRYON HOLLEY, as Next Friend to his minor child, A.H., |
| 1521 | MEGHANN L. HOLLINGSWORTH, |
| 1522 | MEGHANN L. HOLLINGSWORTH, as Next Friend to her minor child, H.H., |
| 1523 | MEGHANN L. HOLLINGSWORTH, as Next Friend to her minor child, L.H., |
| 1524 | MEGAN HOLMES, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1525 | MEGAN HOLMES, as Next Friend to his minor child, H.H., |
|------|--------------------------------------------------------|
| 1526 | AUTUMN MARIE SHAFFER, as Next Friend to her minor child, R.H., |
| 1527 | AUTUMN MARIE SHAFFER, as Next Friend to her minor child, K.H., |
| 1528 | JENNIFER MARIE HOOD, as Next Friend to her minor child, C.H., |
| 1529 | JENNIFER MARIE HOOD, as Next Friend to her minor child, A.H., |
| 1530 | CHRISTINA M. HORNSBY, |
| 1531 | CHRISTINA M. HORNSBY, as Next Friend to her minor child, G.H., |
| 1532 | AYANNA HORTON, |
| 1533 | KYAH HORTON, |
| 1534 | GINGER THOMPSON HORTON, |
| 1535 | HARRISON HOSKINS, |
| 1536 | AARON BETANCOURT, as Next Friend to his minor child, E.H., |
| 1537 | TIARIE MAE HOWARD, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1538 | GEORGE HU, |
| 1539 | TAYLOR LYNN HU, |
| 1540 | ARACELI HUERTA, |
| 1541 | EMILY DANIELLE HUGHES, |
| 1542 | EMILY DANIELLE HUGHES, as Next Friend to her minor child, A.H., |
| 1543 | STEPHANIE ANNE HUIZAR, |
| 1544 | LEO Z. HULL, |
| 1545 | PATRICE ALTHEA HUTCHINSON, as Next Friend to her minor child, A.H., |
| 1546 | SAVIOR LAOSOOSO IAULUALO, |
| 1547 | MICHAEL-JUN SOFENI IAULUALO, |
| 1548 | NICOLE NOHEALANI PUAA, as Next Friend to her minor child, A.I., |
| 1549 | KATHERINE BRIANNA IAULUALO-PUAA, |
| 1550 | MELISSA IBANEZ, |
| 1551 | TRACYANN RAMOS ICHIMURA, |
| 1552 | AMBER SALAMASINA TALATALAGA IEROME, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1553 | SIERRA T. IGA, |
| 1554 | MARIA LUZ INGA, |
| 1555 | DANIELLE INGRAM, |
| 1556 | KIANA INOUYE, |
| 1557 | DANIEL INOUYE, |
| 1558 | COURTNEY MONIQUE BRIDGES, as Next Friend to her minor child, C.I., |
| 1559 | COURTNEY MONIQUE BRIDGES, as Next Friend to her minor child, D.I., |
| 1560 | EMILY ANNE ISOTALO, as Next Friend to her minor child, F.I., |
| 1561 | EMILY ANNE ISOTALO, as Next Friend to her minor child, J.I., |
| 1562 | ELIZABETH EMILY IVEY, |
| 1563 | SAMANTHA JACKSON, |
| 1564 | ANDREA VITAI JACSONE, |
| 1565 | FERENC JACSONE, |
| 1566 | ANDREA VITAI JACSONE, as Next Friend to her minor child, A.J., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1567 | ANDREA VITAI JACSONE, as Next Friend to her minor child, N.J., |
| 1568 | ABDUL JAFFAR, |
| 1569 | ABDUL JAFFAR, as Next Friend to his minor child, G.J., |
| 1570 | ABDUL JAFFAR, as Next Friend to his minor child, N.J., |
| 1571 | KAMARIA NEGESTI JAMES, |
| 1572 | TUERE MAIA PORCHE WILLIAMS, as Next Friend to her minor child, M.J., |
| 1573 | LESLIEANN MARIE-JAMESON MAILO, as Next Friend to her minor child, K.J., |
| 1574 | LEON HERLIN JAMISON, III, as Next Friend to his minor child C.J., |
| 1575 | LEON HERLIN JAMISON, III, |
| 1576 | LEON HERLIN JAMISON, III, as Next Friend to his minor child L.J., |
| 1577 | KIMBERLY ANN JANSEN, |
| 1578 | KAMRYN ALEXIS JANSEN, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1579 | ASHLEY KUUIPOKALANI ARLANTICO, as Next Friend to her minor child, A.J., |
| 1580 | AUSTIN JAVIER, |
| 1581 | IWONA JEANBAPTISTE, |
| 1582 | DANIEL JEANBAPTISTE, |
| 1583 | IWONA JEANBAPTISTE, as Next Friend to her minor child, L.J., |
| 1584 | NATHAN JENKINS, JR., |
| 1585 | MAUREEN JENSEN, |
| 1586 | LEAHNI JENSEN, |
| 1587 | KAIPO REIHER JENSEN, |
| 1588 | ROBERT ARLEN JENSON, |
| 1589 | MARNIE T. JEREMIAH, |
| 1590 | JAMES JEREMIAH, III, |
| 1591 | IRV S. ROWE, as Next Friend to his minor child, A.J.J., |
| 1592 | SHAWN M. JOHNS, |
| 1593 | AMEENAH JOHNSON, |
| 1594 | LENZEY N. JOHNSON, as Next Friend to her minor child, D.J., |
| 1595 | AYANNA WOODS, as Next Friend to her minor child, J.J., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1596 | TRISTA FAY JOHNSON, |
| 1597 | LA'KIMBERELL LA'SHAY JOHNSON, |
| 1598 | TRISTA FAY JOHNSON, as Next Friend to her minor child, T.J., |
| 1599 | TRISTA FAY JOHNSON, as Next Friend to her minor child, A.J., |
| 1600 | TRISTA FAY JOHNSON, as Next Friend to her minor child, D.J., |
| 1601 | SHAUNA COX, as Next Friend to her minor child, E.J., |
| 1602 | KAITLYN PAIGE JONES, |
| 1603 | ALICIA MOBLEY JONES, |
| 1604 | ALICIA MOBLEY JONES, as Next Friend to her minor child, L.J., |
| 1605 | ALICIA MOBLEY JONES, as Next Friend to her minor child, C.J., |
| 1606 | JESSICA L. JONES, |
| 1607 | JESSICA L. JONES, as Next Friend to her minor child, M.J., |
| 1608 | JESSICA L. JONES, as Next Friend to her minor child, A.J., |
| 1609 | PATRICIA DIANE JONES, |
| 1610 | PATRICIA DIANE JONES, as Next Friend to her minor child, D.J., |
| 1611 | PATRICIA DIANE JONES, as Next Friend to her minor child, A.J., |
| 1612 | DESTINY KAHEALANI K.K.G. JOSEPHS, as Next Friend to her minor child, E.K.J., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| 1613 | DESTINY KAHEALANI K.K.G. JOSEPHS, as Next Friend to her minor child, E.R.J., |
| 1614 | VICTORIA ELLEN JULIUS, as Next Friend to her minor child, D.J., |
| 1615 | VICTORIA ELLEN JULIUS, as Next Friend to her minor child, J.J., |
| 1616 | KAYLA A. JURADO, |
| 1617 | ALYSON LEI JURESICH, |
| 1618 | BRANDEN L. KAAHANUI, as Next Friend to his minor child, L.N.K., |
| 1619 | BRANDEN L. KAAHANUI, as Next Friend to his minor child, K.K., |
| 1620 | BRANDEN L. KAAHANUI, as Next Friend to his minor child, L.M.K., |
| 1621 | ADRIANNA KAAIALII, |
| 1622 | ADRIANNA KAAIALII, as Next Friend to her minor child, H.K., |
| 1623 | JASON KALAOLA, |
| 1624 | JAYSIA-ELIZABETH KALAOLA, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1625 | JEZMOND JOSIAH KALAOLA, |
| 1626 | JAYLISSAH KALAOLA, |
| 1627 | TOMAS ALEXANDER KAINOA KALEIOHI, |
| 1628 | SHAYSTESS KALEIOPU, |
| 1629 | SHINESTON ANDRONICUS KALEIOPU, |
| 1630 | LEINANI JERI-LYN YAHIKU, as Next Friend to her minor child, S.K., |
| 1631 | LORI ANN KALEO, |
| 1632 | TRACY ANN KAM, |
| 1633 | MASON HIIAU YOU KAM, |
| 1634 | JASON HIIAU YOU KAM, |
| 1635 | JACOB KAIKEA KAM, |
| 1636 | JAMIE PAEI KAM, |
| 1637 | KALENAALOHA K.A.P.N.H. KAMANAO, |
| 1638 | FAYELYNN LOHELANI KANAHELE, |
| 1639 | ISAIAH KANEALI'I-GOINS, |
| 1640 | ISABELLE KAPIHE, |
| 1641 | BRETT MATTHEW KARR, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1642 | BRETT MATTHEW KARR, as Next Friend to his minor child, D.K., |
| 1643 | AMBER MELELANI KAULIA, |
| 1644 | JOHN PATRICK KEKOA KAULIA, |
| 1645 | LANA KEAMO, |
| 1646 | GEORGE KEAMO, |
| 1647 | CHANDA KEAWE, |
| 1648 | EZRA KEAWE, |
| 1649 | ALEXANDRIA J. STAPP, as Next Friend to her minor child, I.K., |
| 1650 | SAMANTHA OXFORD KEMA, |
| 1651 | LAURIE KENNAR, |
| 1652 | LAURIE KENNAR, as Next Friend to her minor child, J.K., |
| 1653 | ALISSA MARIE KENNELLY, |
| 1654 | JOHN JOSEPH KENNELLY, |
| 1655 | ALISSA MARIE KENNELLY, as Next Friend to her minor child, As.K., |
| 1656 | ALISSA MARIE KENNELLY, as Next Friend to her minor child, Am.K., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1657 | ALISSA MARIE KENNELLY, as Next Friend to her minor child, K.K., |
| 1658 | NADINE KENYON, |
| 1659 | NADINE KENYON, as Next Friend to her minor child, N.K., |
| 1660 | DEBBIE KEOHOKAPU, |
| 1661 | DEBBIE KEOHOKAPU, as Next Friend to her minor child, Nah.K-L., |
| 1662 | DEBBIE KEOHOKAPU, as Next Friend to her minor child, Nak.K-L., |
| 1663 | POLLY B. KEPHAS, |
| 1664 | POPOLEYNTTA-KEANU KEPHAS, |
| 1665 | JACLIN B. KEPHAS, |
| 1666 | ANGURI KEPHAS, |
| 1667 | BAILEY KEPHAS, |
| 1668 | TAE-U KIM, |
| 1669 | VICKY MISHIKA KIMBROUGH, |
| 1670 | DESTINY SONYA KIMBROUGH, |

<u>Attachment C</u>

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1671 | VICKY MISHIKA KIMBROUGH, as Next Friend to her minor child, I.K., |
| 1672 | TAYLOR ANN KINCAID, |
| 1673 | PAUL KINERE, |
| 1674 | OLEANDER NELYNN KINERE, |
| 1675 | KENYE PAUL KINERE, as Next Friend to his minor child, K.K., |
| 1676 | KENYE PAUL KINERE, as Next Friend to his minor child, W.K., |
| 1677 | KENYE PAUL KINERE, as Next Friend to his minor child, S.K., |
| 1678 | KENYE PAUL KINERE, as Next Friend to his minor child, P.K. Jr., |
| 1679 | KENYE PAUL KINERE, as Next Friend to his minor child, M.K., |
| 1680 | LESLIE KING, |
| 1681 | LESLIE KING, as Next Friend to her minor child, L.K., |
| 1682 | CLIFFORD L. KING, |
| 1683 | EMILY MISA KING, |
| 1684 | JAYDEN T. KING, |
| 1685 | CHRISTIAN KING, JR., |
| 1686 | CHRISTIAN KING, SR., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1687 | ANDREW SCOTT KINSER, as Next Friend to his minor child, W.K., |
| 1688 | ANDREW SCOTT KINSER, as Next Friend to his minor child, B.K., |
| 1689 | TARAYA MONIQUE KIZZIE, |
| 1690 | TOMOMI KLEMAN, as Next Friend to her minor child, J.K., |
| 1691 | TOMOMI KLEMAN, as Next Friend to her minor child, B.K., |
| 1692 | HARUNA KNOWLES, |
| 1693 | FERN K. BRIGHTER, as Next Friend to her minor child, J.T.K., |
| 1694 | FERN K. BRIGHTER, as Next Friend to her minor child, J.K.K., |
| 1695 | FERN K. BRIGHTER, as Next Friend to her minor child, J.J.K., |
| 1696 | CANDICE KOZLOWSKI, as Next Friend to her minor child, M.E.K., |
| 1697 | EMILY ANNE KRUGER, |
| 1698 | CAROL ANN KRUIZE, |
| 1699 | NICHOLE KRUK, |
| 1700 | ALISON LACUESTA, |
| 1701 | LORIN-MICHAEL LACUESTA, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|------|------------------------------------------------------------------|
| 1702 | LOGAN LACUESTA, |
| 1703 | LANDON LACUESTA, |
| 1704 | ALAN M. LACUESTA, as Next Friend to his minor child, Lil.L., |
| 1705 | ALAN M. LACUESTA, as Next Friend to his minor child, Lin.L., |
| 1706 | ALICIA LADUKE, |
| 1707 | WILLIAM BRADEN LADUKE, |
| 1708 | KAYTLIN LADUKE, |
| 1709 | ALICIA LADUKE, as Next Friend to her minor child, J.L., |
| 1710 | ALICIA LADUKE, as Next Friend to her minor child, L.L., |
| 1711 | ALICIA LADUKE, as Next Friend to her minor child, A.L., |
| 1712 | ELIZABETH ANN LAGMAY, |
| 1713 | MADELINE GRACE LAGMAY, |
| 1714 | EMMANUEL LAGMAY, III |
| 1715 | EMMANUEL LAGMAY, JR., |
| 1716 | ASHLEY LUCIA LAIDLAW, |
| 1717 | ASHLEY LUCIA LAIDLAW, as Next Friend to her minor child, Z.L., |
| 1718 | CHANDRA SUZANNE LAKE, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1719 | JENNIFER LALLY, |
|------|-----------------|
| 1720 | ISABEL LAMB, |
| 1721 | BRITTNEY ALLEN LAMI, as Next Friend to her minor child, P.L., |
| 1722 | KELLY LAMUG, |
| 1723 | KOA LAMUG, |
| 1724 | TYLER RAY LANDER, |
| 1725 | JUDELYN COTONER LANDRY, as Next Friend to her minor child, N.J.L., |
| 1726 | JUDELYN COTONER LANDRY, as Next Friend to her minor child, N.A.L., |
| 1727 | KENNEDY BROADHEAD LANTZ, |
| 1728 | CADENCE LANTZ, |
| 1729 | KENNEDY BROADHEAD LANTZ, as Next Friend to her minor child, R.L., |
| 1730 | BERNHARD JAMES LASHLEYLEIDNER, |
| 1731 | ANTRAZUNICA LAQUANDA LAWTON, |
| 1732 | BRANDON ISHE LAWTON, |
| 1733 | LAUREN LAWTON, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1734 | ANTRAZUNICA LAQUANDA LAWTON, as Next Friend to her minor child, J.L., |
| 1735 | TERRI MOORE, as Next Friend to her minor child, C.L., |
| 1736 | ALEXANDRA T. LEDBETTER, |
| 1737 | VANGYEE LENG LEE, as Next Friend to his minor child, N.K.L., |
| 1738 | MEGAN JILYNN LEE, |
| 1739 | MEGAN JILYNN LEE, as Next Friend to her minor child, L.L., |
| 1740 | MEGAN JILYNN LEE, as Next Friend to her minor child, M.L., |
| 1741 | MELODIE NOHEALANI ENOS LEE, |
| 1742 | SAMANTHA BROOKE LEE, |
| 1743 | MONYCAH HAZEL LEE, |
| 1744 | SAMANTHA BROOKE LEE, as Next Friend to her minor child, K.L., |
| 1745 | SAMANTHA BROOKE LEE, as Next Friend to her minor child, Q.L., |
| 1746 | EKEKELAKINI AUDENE LEO, |
| 1747 | EKEKELAKINI AUDENE LEO, as Next Friend to her minor child, S.L., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1748 | EKEKELAKINI AUDENE LEO, as Next Friend to her minor child, J.L., |
| 1749 | EKEKELAKINI AUDENE LEO, as Next Friend to her minor child, N.L., |
| 1750 | AMY SEIFERT LEPPERT, |
| 1751 | LILIBETH LEWIS, |
| 1752 | ERICA ANN LEWIS, as Next Friend to her minor child, B.L., |
| 1753 | DESERRA DANIELLE LEWIS, as Next Friend to her minor child, R.L., |
| 1754 | DESERRA DANIELLE LEWIS, as Next Friend to her minor child, K.L., |
| 1755 | RONALD LEWIS, |
| 1756 | SHARI LYNN LICHAU, as Next Friend to her minor child, G.L., |
| 1757 | DEVONNE KAHEALANI KAMAU LIKE, |
| 1758 | PATIENCE MAKOLEA LEIALOHA LIKE, |
| 1759 | PIHANA PAYSON KANIALA KAMAU LIKE, |
| 1760 | ELOISA SOUZA, as Next Friend to her minor child, M.L., |
| 1761 | KENDALL LINDSEY, as Next Friend to his minor child, A.P.L., |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1762 | KENDALL LINDSEY, as Next Friend to his minor child, A.A.L., |
| 1763 | LANA MARIE LIPE, |
| 1764 | LANA MARIE LIPE, as Next Friend to her minor child, L.R.L., |
| 1765 | LANA MARIE LIPE, as Next Friend to her minor child, L.G.L., |
| 1766 | AUSTIN LEE LITTLEFIELD, |
| 1767 | LAKEISHA WEBSTER, as Next Friend to her minor child, L.L., |
| 1768 | NAMI TAYLOR LIZAMA, |
| 1769 | KADEN LIZAMA, |
| 1770 | NAMI TAYLOR LIZAMA, as Next Friend to her minor child, K.L., |
| 1771 | IRMA FABIA LOCQUIAO, |
| 1772 | KAYLA DREW LOEH, |
| 1773 | ADRIANA CANEDO, as Next Friend to her minor child, K.L., |
| 1774 | RAQUEL R. LOMBARD, |
| 1775 | RAQUEL R. LOMBARD, as Next Friend to her minor child, C.L., |
| 1776 | STEVEN O'BRIANT LONIX, as Next Friend to his minor child, R.L., |
| 1777 | ASHLEY N. CASILLAS, as Next Friend to her minor child, O.L., |
| 1778 | JOHNNY B. LOPEZ, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1779 | JEFFERY THOMAS LOPEZ, |
|------|------------------------|
| 1780 | JAIME JAVIER LOPEZ, |
| 1781 | JEFFERY THOMAS LOPEZ, as Next Friend to his minor child, T.L., |
| 1782 | JEFFERY THOMAS LOPEZ, as Next Friend to his minor child, B.L., |
| 1783 | LANCE TYLER LOTT, |
| 1784 | DEBRA L. LOWERY, |
| 1785 | VANESSA Y. LUGO-RIVERA, |
| 1786 | JOSHUA LEE HENDRICKSON LUZARRAGA, |
| 1787 | TRAMAINE MONIQUE LYONS-HILLARD, |
| 1788 | LESLIEANN MARIE-JAMESON MAILO, |
| 1789 | LESLIEANN MARIE-JAMESON MAILO, as Next Friend to her minor child, A.M., |
| 1790 | DYAN GUZMAN MALACA, |
| 1791 | CYNTHIA MALDONADO, |
| 1792 | KAYLEE MALLEIS, |
| 1793 | RICHARD MANIACE, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| 1794 | CATHERINE MARY MANIACE, |
| --- | --- |
| 1795 | RUBEN MANZANO, |
| 1796 | TINA MARIE MARCHIONE, |
| 1797 | TINA MARIE MARCHIONE, as Next Friend to her minor child, C.M., |
| 1798 | TINA MARIE MARCHIONE, as Next Friend to her minor child, R.M., |
| 1799 | LILA MEADE MARINICS, |
| 1800 | HEATHER KIMMEY MARINICS, as Next Friend to her minor child, V.M., |
| 1801 | HEATHER KIMMEY MARINICS, as Next Friend to her minor child, S.M., |
| 1802 | TYRA MINA MARQUEZ, |
| 1803 | JACQUIS MARQUIS, |
| 1804 | MARYAM NAZZAL, as Next Friend to her minor child, H.M., |
| 1805 | MARYAM NAZZAL, as Next Friend to her minor child, Y.M., |
| 1806 | SIMON VEAM MARSHALL, |
| 1807 | JOHN ETHAN MARTIN, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1808 | HUNTER HAWKINS MARTIN, |
|------|------------------------|
| 1809 | LLUVIA MARTINEAU, |
| 1810 | MINDY REGEN MARTINEAU, |
| 1811 | DAISY AMAYA MARTINEAU, |
| 1812 | STEPHANIE MARTINS, |
| 1813 | CHIQUI EVANGELISTA MATEO, as Next Friend to her minor child, Christi.M., |
| 1814 | CHIQUI EVANGELISTA MATEO, as Next Friend to her minor child, Christo.M., |
| 1815 | HEATH MATTOS, |
| 1816 | DENISE W. MATTOS, |
| 1817 | DAMIEN MATTOS, |
| 1818 | ANGELA MATTOS, |
| 1819 | ANGELA MATTOS, as Next Friend to her minor child, K.M-K., |
| 1820 | JOHN WALTER MAURILLO, |
| 1821 | CALEIGH VICTORIA MAXEY, |
| 1822 | CALEIGH VICTORIA MAXEY, as Next Friend to her minor child, T.M., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1823 | CALEIGH VICTORIA MAXEY, as Next Friend to her minor child, Y.M., |
| 1824 | CALEIGH VICTORIA MAXEY, as Next Friend to her minor child, A.M., |
| 1825 | LINDSAY E. MAYES, |
| 1826 | LINDSAY E. MAYES, as Next Friend to her minor child, E.M., |
| 1827 | ALLISON MCCURRY, as Next Friend to her minor child, C.M., |
| 1828 | KAITLYN SARAH MCGARRY, |
| 1829 | OLIVIA MARIE MCKINNEY, |
| 1830 | ASHLEY SHANON BRINKLEY MCKINNEY, |
| 1831 | JONATHON CAMERON MCKINNEY, |
| 1832 | ASHLEY SHANON BRINKLEY MCKINNEY, as Next Friend to her minor child, L.M., |
| 1833 | ASHLEY SHANON BRINKLEY MCKINNEY, as Next Friend to her minor child, G.M., |
| 1834 | ASHLEY SHANON BRINKLEY MCKINNEY, as Next Friend to her minor child, P.M., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1835 | ASHLEY MCLAUGHLIN, as Next Friend to her minor child, R.M., |
| 1836 | ASHLEY MCLAUGHLIN, as Next Friend to her minor child, H.M., |
| 1837 | MARY MCLEAN, |
| 1838 | JOSHUA MASON, as Next Friend to his minor child, M.M., |
| 1839 | ANNIE ANDERSON, as Next Friend to her minor child, E.M., |
| 1840 | CHARKENDRA LENISE WOODLEY MCNAIR, |
| 1841 | KENNEDI A. MCNAIR, |
| 1842 | JOSHLINN MCNEILL, |
| 1843 | JOSHLINN MCNEILL, as Next Friend to her minor child, N.M., |
| 1844 | DANIELLE ELLEN MEACHUM, |
| 1845 | DANIELLE ELLEN MEACHUM, as Next Friend to her minor child, K.M., |
| 1846 | ERNESTO GUZMAN MENESES, |
| 1847 | ERLINDA CRUZ MENESES, |
| 1848 | JAY-R CRUZ MENESES, |
| 1849 | JAY-R CRUZ MENESES, as Next Friend to his minor child, Jes.M., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1850 | BRANDEN L. KAAHANUI, as Next Friend to his minor child, T.M-K., |
| 1851 | DONALD METCALF, as Next Friend to his minor child, H.M., |
| 1852 | DONALD METCALF, as Next Friend to his minor child, M.M., |
| 1853 | DONALD METCALF, as Next Friend to his minor child, J.M., |
| 1854 | DONALD METCALF, as Next Friend to his minor child, C.M., |
| 1855 | ELIZABETH ELAINE MIKULSKY, |
| 1856 | SKYLER MILAN, |
| 1857 | BARBARA VANESA MILLARD, |
| 1858 | BARBARA VANESA MILLARD, as Next Friend to her minor child, A.M., |
| 1859 | BARBARA VANESA MILLARD, as Next Friend to her minor child, D.M., |
| 1860 | BARBARA VANESA MILLARD, as Next Friend to her minor child, J.M., |
| 1861 | TYRESE MILLER, |
| 1862 | JAYDEN MICHEAL MILLER, |
| 1863 | CHRISTIAN JOURNIE BLACKWELL MILLER, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1864 | CHRISTIAN JOURNIE BLACKWELL MILLER, as Next Friend to her minor child, Lu.M., |
| 1865 | PAULA ANGELA MINOTTA, |
| 1866 | JOSHUA MINOTTA-KELSO, |
| 1867 | NICHOLAS A. MINOTTA-KELSO, |
| 1868 | CHRISTOPHER MINOTTA-KELSO, |
| 1869 | AKOU SENAM SOKPOR, as Next Friend to her minor child, E.M., |
| 1870 | AKOU SENAM SOKPOR, as Next Friend to her minor child, S.M., |
| 1871 | AKOU SENAM SOKPOR, as Next Friend to her minor child, N.M., |
| 1872 | AMORINO NICOLE MIRENDA, |
| 1873 | MOEGA MISIAFA, as Next Friend to her minor child, R.M., |
| 1874 | FRANCES T. MOKIAO, |
| 1875 | JOHN GERARD MOL, |
| 1876 | JOSHUA GRANT MOL, |
| 1877 | CHRISTINA ROSE MOLOY, as Next Friend to her minor child, A.I.M., |
| 1878 | KARLA M. MONTALVO, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1879 | LESLIE MONTALVO, |
|------|------------------|
| 1880 | MARCO MONTANO, |
| 1881 | HUNTER MONTGOMERY, |
| 1882 | HUNTER MONTGOMERY, as Next Friend to his minor child, H.M., |
| 1883 | JOHN RUDOLPHO MONTOYA, as Next Friend to his minor child, S.M., |
| 1884 | SARAH MOORE, |
| 1885 | SARAH MOORE, as Next Friend to her minor child, Ru.M., |
| 1886 | TERRI MOORE, |
| 1887 | ASHLEY MOORE, |
| 1888 | AMY ELIZABETH MOORE, as Next Friend to her minor child, A.M., |
| 1889 | AMY ELIZABETH MOORE, as Next Friend to her minor child, S.M., |
| 1890 | AHMANI SONJA MORAGNE, |
| 1891 | JAMAAL NATIEZ MORAGNE, as Next Friend to his minor child, J.L.M., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1892 | YARISHA MARIE MORCANO, |
| 1893 | SURELY MARNO MOSES, |
| 1894 | JAYDEN MALACHI MOSLEY, |
| 1895 | SORIANA SANCHEZ MOSTAJO, |
| 1896 | CHERI MULA, |
| 1897 | MIKAYLA KALIHI MULA, |
| 1898 | SARAH MUNIZ, |
| 1899 | DAMARIS MURILLO, |
| 1900 | DAMARIS MURILLO, as Next Friend to his minor child, C.M., |
| 1901 | MAGDALENA FRANCO MURO, |
| 1902 | EXPERANZA YOLOTI MURO, |
| 1903 | MICHAELA JOANNE MYERS, |
| 1904 | AVIVA JESELLE AUSTIN, as Next Friend to her minor child, S.M., |
| 1905 | AVIVA JESELLE AUSTIN, as Next Friend to her minor child, A.M., |
| 1906 | GEARLRONE WILLIAMS, as Next Friend to her minor child, J.M., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1907 | SARAH JOY MYRICK, |
| 1908 | SHAYNA ANGEL MAKANANI NAGLE, |
| 1909 | TARALYNN W. NAHINU, |
| 1910 | NAIA K. NAHINU, |
| 1911 | TARALYNN W. NAHINU, as Next Friend to her minor child, P.N., |
| 1912 | SHARIH TEUILA FISO NAKI, |
| 1913 | GLENDA NAMIKI, |
| 1914 | LANDEN TYLER NAMOC, |
| 1915 | SHAIANN LEILANI CAZINHA, as Next Friend to her minor child, L.N., |
| 1916 | SALAM NASSAR, |
| 1917 | TARALYNN W. NAHINU, as Next Friend to her minor child, K.N., |
| 1918 | KAYLA NEKONISHI, |
| 1919 | BRADEN NEKONISHI, |
| 1920 | DION NELSON, |
| 1921 | CHERIE LYNN NELSON, |
| 1922 | TAYLOR M. NERIS, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1923 | FITI CHREVA SELOTI, Sr., as Next Friend for his minor child F.N., |
| 1924 | IRV S. ROWE, as Next Friend to his minor child, V.N., |
| 1925 | HEATHER MARIE NICHOLSON, |
| 1926 | ZACHARY LAYNE NICHOLSON, |
| 1927 | HEATHER MARIE NICHOLSON, as Next Friend to her minor child, A.N., |
| 1928 | EVAN D. NICKERSON, |
| 1929 | RACHEL ANN BALL, as Next Friend to her minor child, E.N., |
| 1930 | RICHARD BLAINE NIELSEN, |
| 1931 | BARBARA A. NOLLIE, |
| 1932 | VANESSA NORIEGA, |
| 1933 | JOANNA RENAE HARRELL, as Next Friend to her minor child, P.N., |
| 1934 | TAMMY MARIE NUNIES, |
| 1935 | NATALIE DITARANTO, as Next Friend to her minor child, G.O., |
| 1936 | TIA ODOARDI, |
| 1937 | MARY ANGELA OKAY, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1938 | MARIA OLIVEIRA, |
| 1939 | KATE ALLISON OLSEN, |
| 1940 | KATE ALLISON OLSEN, as Next Friend to her minor child, O.A.O., |
| 1941 | MARIA GLADYS ORENDORFF, |
| 1942 | HITOMI ASANO ORTIZ, as Next Friend to his minor child, A.O., |
| 1943 | HITOMI ASANO ORTIZ, as Next Friend to his minor child, R.O., |
| 1944 | TYRA PAIGE JOHNSON OSHIRO, |
| 1945 | STEPHANIE NICOLE OTTERBACHER, as Next Friend to her minor child, C.O., |
| 1946 | STEPHANIE NICOLE OTTERBACHER, as Next Friend to her minor child, R.O., |
| 1947 | STEPHANIE NICOLE OTTERBACHER, as Next Friend to her minor child, N.O., |
| 1948 | MICHAEL FELIX OTTO, |
| 1949 | KATHLEEN ANN OTTO, |
| 1950 | ISAAC OVERSTREET, |
| 1951 | TYNEESHA NATASHA OWENS, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 1952 | ARMANDO OZUNA, as Next Friend to his minor child A.O., |
|------|--------------------------------------------------------|
| 1953 | ARMANDO OZUNA, as Next Friend to his minor child A.M.O., |
| 1954 | ARMANDO OZUNA, as Next Friend to his minor child A.R.O., |
| 1955 | PHILLIP MAYO PADELLFORD, |
| 1956 | RANDALL S. PAGBA, |
| 1957 | JUSTICE PAIKAI, |
| 1958 | ROBERT J. PAINE, |
| 1959 | ANGELA MATTOS, as Next Friend to her minor child, Z.A.P., |
| 1960 | ANGELA MATTOS, as Next Friend to her minor child, Z.L.P., |
| 1961 | ZECHARIAH PAMA, |
| 1962 | ALLISON NICOLE PARIS, |
| 1963 | ALLISON NICOLE PARIS, as Next Friend to her minor child, A.P., |
| 1964 | ALLISON NICOLE PARIS, as Next Friend to her minor child, D.P., |
| 1965 | VICTORIA DIMASCIO PARMERTER, |
| 1966 | VICTORIA DIMASCIO PARMERTER, as Next Friend to her minor child, W.J.P., |
| 1967 | VICTORIA DIMASCIO PARMERTER, as Next Friend to her minor child, W.H.P., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1968 | JENNIFER PARRISH, |
| 1969 | JENNIFER PARRISH, as Next Friend to her minor child, E.P., |
| 1970 | JENNIFER PARRISH, as Next Friend to her minor child, K.P., |
| 1971 | JENNIFER PARRISH, as Next Friend to her minor child, A.P., |
| 1972 | JENNIFER PARRISH, as Next Friend to her minor child, L.P., |
| 1973 | ALLISON CATHRINE PASCO, |
| 1974 | RANDALL LEE PASION, |
| 1975 | RYLAND J. PASION, |
| 1976 | TAYLOR ELAINE PATE, as Next Friend to her minor child, L.P., |
| 1977 | TAYLOR ELAINE PATE, as Next Friend to her minor child, A.P., |
| 1978 | TAYLOR ELAINE PATE, as Next Friend to her minor child, J.P., |
| 1979 | KENDRA PATRICK, |
| 1980 | WILLIAM REX PATTERSON, |
| 1981 | LEE PAWLAK, |
| 1982 | JEANNE PIREDA, as Next Friend to her minor child, A.P., |
| 1983 | JEANNE PIREDA, as Next Friend to her minor child, S.P., |
| 1984 | PATRICIA MARIE PEARLSWIG, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 1985 | PATRICIA MARIE PEARLSWIG, as Next Friend to her minor child, N.P., |
| 1986 | SANOVIA RENEE PEAVY, |
| 1987 | AMY T. PEGUERO, |
| 1988 | ROMMEL SIMON PENAFLOR, |
| 1989 | LAUREN PENNINGTON, |
| 1990 | LAUREN PENNINGTON, as Next Friend to her minor child, A.P., |
| 1991 | LAUREN PENNINGTON, as Next Friend to her minor child, E.P., |
| 1992 | LAUREN PENNINGTON, as Next Friend to her minor child, M.P., |
| 1993 | KYLIE PENNINGTON, |
| 1994 | NICOLE PENROSE, |
| 1995 | NATHAN TYLER PENROSE, |
| 1996 | NICOLE PENROSE, as Next Friend to her minor child, A.H.P., |
| 1997 | NICOLE PENROSE, as Next Friend to her minor child, E.M.P., |
| 1998 | NICOLE PENROSE, as Next Friend to her minor child, A.L.P., |
| 1999 | DAYLYN M. PERALTA, as Next Friend to her minor child, Di.P., |
| 2000 | DAYLYN M. PERALTA, as Next Friend to her minor child, Da.P., |
| 2001 | AMY M. PEREZ, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2002 | LATOIA SHAWNTE PERKINS, |
| 2003 | LATOIA SHAWNTE PERKINS, as Next Friend to her minor child, L.P., |
| 2004 | JACQUELINE D. PERKINS, |
| 2005 | KIM LORRAINE PETERSON, |
| 2006 | JEREMIE JAMES PETERSON, |
| 2007 | JEREMIE JAMES PETERSON, as Next Friend to his minor child, D.P., |
| 2008 | JEREMIE JAMES PETERSON, as Next Friend to his minor child, P.P., |
| 2009 | ALEX PETERSON, |
| 2010 | ALEX PETERSON, as Next Friend to his minor child, Ni.P., |
| 2011 | CINDY PHANTOM, |
| 2012 | KALEIGH NAIM PIERRE, |
| 2013 | YARISHA MARIE MORCANO, as Next Friend to her minor child, B.P., |
| 2014 | STEPHEN MICHAEL PINEDO, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2015 | DESIREE ANDREA GONZALES, as Next Friend to her minor child, J.P., |
| 2016 | DESIREE ANDREA GONZALES, as Next Friend to her minor child, C.P., |
| 2017 | DESIREE ANDREA GONZALES, as Next Friend to her minor child, E.P., |
| 2018 | VERONICA D. PIREDA, |
| 2019 | JEANNE PIREDA, |
| 2020 | TAYLOR SAMBORSKY, as Next Friend to her minor child, B.P., |
| 2021 | JENNIFER MELISSA POKU, as Next Friend to her minor child, J.P., |
| 2022 | JENNIFER MELISSA POKU, as Next Friend to her minor child, S.P., |
| 2023 | JENNIFER MELISSA POKU, as Next Friend to her minor child, K.P., |
| 2024 | ZIANNAH ELIZABETH POLSTON, |
| 2025 | SHANA POPOVICH, |
| 2026 | LILIA POPOVICH, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2027 | SHANA POPOVICH, as Next Friend to her minor child, A.P., |
| 2028 | SHANA POPOVICH, as Next Friend to her minor child, D.P., |
| 2029 | GLORIA I. POSADA, |
| 2030 | HERMELYN YAGO MARTINEZ PREPOSI, |
| 2031 | LYNNARD PAAS PREPOSI, |
| 2032 | HERMELYN YAGO MARTINEZ PREPOSI, as Next Friend to her minor child, A.J.P., |
| 2033 | HERMELYN YAGO MARTINEZ PREPOSI, as Next Friend to her minor child, A.M.P., |
| 2034 | ALEXZANDRIA SHANICE PRESUME, |
| 2035 | ALEXZANDRIA SHANICE PRESUME, as Next Friend to her minor child, N.P., |
| 2036 | ALEXZANDRIA SHANICE PRESUME, as Next Friend to her minor child, R.P., |
| 2037 | TAMARA J. PRYOR, |
| 2038 | NICOLE NOHEALANI PUAA, |
| 2039 | TIMMOTHY PULVER, |
| 2040 | WILLIAM ULUMAHEIHEI PURDY, |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2041 | NICOLE-MALIA KANEKAPOLEI DUNN TENNENT, as Next Friend to her minor child, R-X.P-J., |
| 2042 | LORELEI AIMALAMA PURDY-JENSON, |
| 2043 | KIMBERLY LOKELANI PURDY, as Next Friend to her minor child, T-M.P-J., |
| 2044 | QJARA-DREAMZ QUEEN, |
| 2045 | BARBARA LOU SANTOS QUIDACHAY, |
| 2046 | ASHLEY MCLAUGHLIN, as Next Friend to her minor child, K.Q., |
| 2047 | LOULA MECHELE RALPH, |
| 2048 | DAVID RAMEY, |
| 2049 | MERRANDA LYNN RAMIREZ, as Next Friend to her minor child, R.R., |
| 2050 | MERRANDA LYNN RAMIREZ, as Next Friend to her minor child, K.R., |
| 2051 | MERRANDA LYNN RAMIREZ, as Next Friend to her minor child, L.R., |
| 2052 | CASEY LEIGH RAMONES, |
| 2053 | EFRILYNE RAMOS, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2054 | SARAH LINDSEY RANEY, |
| 2055 | ISABELLA K. RANEY, |
| 2056 | KASSANDRA MONIQUE RECINOS, as Next Friend to her minor child, E.R., |
| 2057 | ZACHARY R.B. REDDING, |
| 2058 | COURTNEY ALLYSON REDMAN, |
| 2059 | ASHLEY REED, |
| 2060 | ASHLEY REED, as Next Friend to her minor child, G.R., |
| 2061 | ASHLEY REED, as Next Friend to her minor child, J.R., |
| 2062 | FAYEANN REELS, as Next Friend to her minor child, L.R., |
| 2063 | KAHEELA ALETHA REID, |
| 2064 | ALENA REINSHUTTLE, |
| 2065 | PATRICIA RENNECKAR, |
| 2066 | RICHMOND J. RESADA, |
| 2067 | RICHMOND J. RESADA, as Next Friend to his minor child, T.R., |
| 2068 | RICHMOND J. RESADA, as Next Friend to his minor child, G.R., |
| 2069 | ANGEL MIGUEL RETTIG-YORDY, |
| 2070 | MARY T. REUTER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2071 | CADE REYNOSO, |
| 2072 | LUCIA PAULA RIBEIRO, |
| 2073 | LUCIA PAULA RIBEIRO, as Next Friend to her minor child, C.R., |
| 2074 | BRIANNA JANAE RICHARDSON, |
| 2075 | MORGAN RIGG, |
| 2076 | JESSE LEE RIGG, |
| 2077 | MORGAN RIGG, as Next Friend to her minor child, A.R., |
| 2078 | MORGAN RIGG, as Next Friend to her minor child, H.R., |
| 2079 | GABRIEL JOSE RINCON, |
| 2080 | MILES D'ANGELO RINCON, |
| 2081 | GABRIEL JOSE RINCON, as Next Friend to his minor child, C.R., |
| 2082 | GABRIEL JOSE RINCON, as Next Friend to his minor child, Q.R., |
| 2083 | VANESSA Y. LUGO-RIVERA, as Next Friend to her minor child, J.R., |
| 2084 | CINDY ROA, |
| 2085 | CINDY ROA, as Next Friend to her minor child, A.R., |
| 2086 | CINDY ROA, as Next Friend to her minor child, M.R., |
| 2087 | TREVOR K. ROBB, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2088 | EMILY ANNE ROBERTS, |
| 2089 | EMILY ANNE ROBERTS, as Next Friend to her minor child, H.R., |
| 2090 | JESSICA ROBERTSON, |
| 2091 | CAIDEN ROBERTSON, |
| 2092 | JESSICA ROBERTSON, as Next Friend to her minor child, D.R., |
| 2093 | RANDAL ROBINSON, |
| 2094 | LOUANN RENAE ROBINSON, |
| 2095 | JACK CHRISTOPHER ROBINSON, |
| 2096 | QUINTEN DADE RODGERS, |
| 2097 | SUZANNE MARGURITTE RODRIGUEZ, |
| 2098 | JAKOB ALEXANDER RODRIGUEZ, |
| 2099 | CALEB EDWARD RODRIGUEZ, |
| 2100 | SUZANNE MARGURITTE RODRIGUEZ, as Next Friend to her minor child, A.R., |
| 2101 | MIGUEL A. RODRIGUEZ-PEREZ, |
| 2102 | SULY F. RODRIGUEZ-PEREZ, |
| 2103 | MIYUKI ROGERS, |
| 2104 | LAURA ROGERS, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 2105 | JOSHUA MICHAEL ROGERS, as Next Friend to his minor child, E.R., |
| 2106 | GABRIELA L. CONLEY, as Next Friend to her minor child, L.R., |
| 2107 | TAMMY KALOI ROMANO, |
| 2108 | VICTOR IKAIKA ROMANO, |
| 2109 | MIGUEL ANGEL ROMERO, |
| 2110 | CARLI ROMNEY, |
| 2111 | CARLI ROMNEY, as Next Friend to her minor child, R.R., |
| 2112 | CARLI ROMNEY, as Next Friend to her minor child, E.R., |
| 2113 | OREN DANIEL ROOT, |
| 2114 | ANASTASIA ROOT, |
| 2115 | OREN DANIEL ROOT, as Next Friend to his minor child, K.M.R., |
| 2116 | CHERYL ROSA, |
| 2117 | JEROME ROSA, |
| 2118 | JEILEN ROSA, |
| 2119 | CHERYL ROSA, as Next Friend to her minor child, Chazl.R., |
| 2120 | CHERYL ROSA, as Next Friend to her minor child, Chaze.R., |
| 2121 | CHERYL ROSA, as Next Friend to her minor child, Chayz.R., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2122 | CHERYL ROSA, as Next Friend to her minor child, Chayi.R., |
| 2123 | ERIKA DEL ROSARIO, |
| 2124 | MISAEL RIVERA ROSARIO, |
| 2125 | ERICA ROSENBERG, |
| 2126 | ALEXA ROSENBERG, |
| 2127 | KANAAN ROSENBERG, |
| 2128 | ERICA ROSENBERG, as Next Friend to her minor child, N.R., |
| 2129 | LAURA ROSS, |
| 2130 | ALEXANDER JOSEPH SANFORD ROULSTON, as Next Friend to his minor child, M.R., |
| 2131 | CARMEN PATRICIA ROWE, |
| 2132 | IRV S. ROWE, as Next Friend to his minor child, C.R., |
| 2133 | YESSENIA NAVARRO RUANO, |
| 2134 | MIKAYLIN JISELLE RUANO, |
| 2135 | RICARDO FRANCISCO RUANO, as Next Friend to his minor child, R.R., |
| 2136 | PAMELA MAY RUGGLES, |
| 2137 | JENNIFER ALYSSA RUGGLES, |

<u>Attachment C</u>

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 2138 | BONNIE RUSSELL, |
|------|-----------------|
| 2139 | LUCILYNN RUSSELL, |
| 2140 | BONNIE RUSSELL, as Next Friend to her minor child, J.R., |
| 2141 | BONNIE RUSSELL, as Next Friend to her minor child, K.R., |
| 2142 | BONNIE RUSSELL, as Next Friend to her minor child, M.R., |
| 2143 | CHRISTOPHER RUSU, |
| 2144 | JONATHAN F. SAINS, |
| 2145 | ALEXANDRIA J. STAPP, as Next Friend to her minor child, O.S., |
| 2146 | ALEXANDRIA J. STAPP, as Next Friend to her minor child, M.S., |
| 2147 | ALEXANDRIA J. STAPP, as Next Friend to her minor child, I.S., |
| 2148 | RUBY JEAN HERNANDEZ, as Next Friend to her minor child, J.S., |
| 2149 | NIKKIE A.A. SALATAMOS, |
| 2150 | JAMIE ANN SALAVEA, |
| 2151 | JUAN CARLOS AGUILAR SALAZAR, |
| 2152 | DANIEL ANTONIO AGUILAR SALAZAR, |
| 2153 | JUAN CARLOS AGUILAR SALAZAR, as Next Friend to his minor child, G.S., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2154 | JUAN CARLOS AGUILAR SALAZAR, as Next Friend to his minor child, A.S., |
| 2155 | ELI JAMES SALAZAR, |
| 2156 | JENNIFER ADAIRE SALOME-KEATING, |
| 2157 | TAYLOR SAMBORSKY, |
| 2158 | TAYLOR SAMBORSKY, as Next Friend to her minor child, C.S., |
| 2159 | JESSIE LYNN SAN NICOLAS, |
| 2160 | JORDAN SAN NICOLAS, |
| 2161 | JAYTIN R. SAN NICOLAS, |
| 2162 | JESSIE LYNN SAN NICOLAS, as Next Friend to her minor child, J.S.N., |
| 2163 | KIRA SANCHEZ, |
| 2164 | SAMANTHA B. SANTAMARIA, |
| 2165 | SAMANTHA B. SANTAMARIA, as Next Friend to her minor child, N.S., |
| 2166 | YAJANI M. SANTIAGO, |
| 2167 | KARIELYS M. SANTIAGO, |
| 2168 | KARLA M. MONTALVO, as Next Friend to her minor child, A.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2169 | JORDAN NOILI SANTOS, |
| 2170 | EREMER MARTIN SANTOS, |
| 2171 | JENNIFER C. SARCOS, |
| 2172 | ALISON JEANNIE DIANE SARONO, |
| 2173 | NENA JANET SATO, |
| 2174 | SARA MARIE SATTLER, as Next Friend to her minor child, E.S., |
| 2175 | LINDSEY JORDAN SAVAGE, |
| 2176 | LINDSEY JORDAN SAVAGE, as Next Friend to her minor child, B.S., |
| 2177 | LINDSEY JORDAN SAVAGE, as Next Friend to her minor child, A.S., |
| 2178 | LINDSEY JORDAN SAVAGE, as Next Friend to her minor child, W.S., |
| 2179 | HANNAH J. SAXTON, |
| 2180 | TRISTAN L. SAXTON, |
| 2181 | KATHRYN N. SAYSOURIVONG, |
| 2182 | KATHRYN N. SAYSOURIVONG, as Next Friend to his minor child, A.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2183 | MADDOX XAVIER SCHAEDLER, |
| 2184 | AMBER KEAKEALANI SCHAEFER, |
| 2185 | JOSHUA SCHIFFMANN, |
| 2186 | AVERY JANE SCHIMPF, |
| 2187 | SAMANTHA JEAN SCHIMPF, as Next Friend to her minor child, H.S., |
| 2188 | SAMANTHA JEAN SCHIMPF, as Next Friend to her minor child, G.S., |
| 2189 | LYDIA SCHMIDT, as Next Friend to her minor child, M.S., |
| 2190 | LYDIA SCHMIDT, as Next Friend to her minor child, S.S., |
| 2191 | LYDIA SCHMIDT, as Next Friend to her minor child, N.S., |
| 2192 | LYDIA SCHMIDT, as Next Friend to her minor child, T.S., |
| 2193 | JAMES F. SCHNECK, |
| 2194 | ELIZABETH SCHNEIDER, as Next Friend to her minor child, E.S., |
| 2195 | ELIZABETH SCHNEIDER, as Next Friend to her minor child, O.S., |
| 2196 | MERVI ANNELI SCIALPI, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2197 | WILLIAM TUOMAS SCIALPI, |
| 2198 | JOSEPH DANIEL SCIASCIA, II, |
| 2199 | RACHEL LEIGH SCOTT, |
| 2200 | RACHEL LEIGH SCOTT, as Next Friend to her minor child, A.S., |
| 2201 | RACHEL LEIGH SCOTT, as Next Friend to her minor child, N.S., |
| 2202 | ABRAHAM FISAGA FATI SE'EI, JR., |
| 2203 | PUNIPUAO SE'EI, |
| 2204 | MANUTAGI GESALINA SE'EI, |
| 2205 | JESSICA NICOLE SEABOLD, |
| 2206 | JESSICA NICOLE SEABOLD, as Next Friend to her minor child, E.S., |
| 2207 | JENNIFER ANNE SEEGRIST, |
| 2208 | JENNIFER ANNE SEEGRIST, as Next Friend to her minor child, E.S., |
| 2209 | SAMUEL L. SEIBERT, |
| 2210 | CHELSEY LYNN SEIBERT, |
| 2211 | CHELSEY LYNN SEIBERT, as Next Friend to her minor child, I.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2212 | CHELSEY LYNN SEIBERT, as Next Friend to her minor child, C.S., |
| 2213 | MICHELE SEIBERT, |
| 2214 | EDEN FELILA-FAATAMALII SEIULI-JAMESON, |
| 2215 | EMILY DANIELLE HUGHES, as Next Friend to her minor child, A.S., |
| 2216 | FITI C. SELOTI, |
| 2217 | FITI CHREVA SELOTI, Sr., as Next Friend for his minor child E.S., |
| 2218 | FITI CHREVA SELOTI, Sr., as Next Friend for his minor child G.S., |
| 2219 | FITI CHREVA SELOTI, Sr., as Next Friend for his minor child J.S., |
| 2220 | JASON DANIEL SENN, |
| 2221 | MELANA SENN, |
| 2222 | WENDELL V. SENO, |
| 2223 | PAMELA CATHRINE SENO, |
| 2224 | SLONE K. SENO, |
| 2225 | JORDAN CHRISTINE SEVERO, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 2226 | MADISON SEVIER, |
|------|-----------------|
| 2227 | YUNA SHAW, |
| 2228 | JACKSON BAY SHAYER, as Next Friend to his minor child, J.S., |
| 2229 | ALYSSA SHERRIER, |
| 2230 | ERICA SHERRIER, as Next Friend to her minor child, E.S., |
| 2231 | ERICA SHERRIER, as Next Friend to her minor child, K.S., |
| 2232 | ERICA SHERRIER, as Next Friend to her minor child, R.S., |
| 2233 | NICOLE SHIFFLETT, |
| 2234 | KAYLA DREW LOEH, as Next Friend to her minor child, T.S., |
| 2235 | KAYLA DREW LOEH, as Next Friend to her minor child, A.S., |
| 2236 | KAI ROBERT SIMMONS, |
| 2237 | APRIL LYN SIMMONS, as Next Friend to her minor child, K.S., |
| 2238 | APRIL LYN SIMMONS, as Next Friend to her minor child, L.S., |
| 2239 | DEONTE TRAVELLE SINGLETON, as Next Friend to his minor child, I.S.S., |
| 2240 | DEONTE TRAVELLE SINGLETON, as Next Friend to his minor child, I.M.S., |
| 2241 | DANA JOHN SJOSTROM, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2242 | THEODORE ANDREW SLOCUM, |
| 2243 | THEODORE ANDREW SLOCUM, as Next Friend to his minor child, J.S., |
| 2244 | ESTEFANIA SMALL, |
| 2245 | ESTEFANIA SMALL, as Next Friend to her minor child, A.S., |
| 2246 | ANNEMARIE SMITH, |
| 2247 | CARLEY WISSLER SMITH, as Next Friend to her minor child, K.S., |
| 2248 | TERRI MOORE, as Next Friend to her minor child, S.S., |
| 2249 | ROBERT PAUL SMITH, |
| 2250 | ANDREW WAYNE SMITH, |
| 2251 | DAWN SMITHER, |
| 2252 | AKOU SENAM SOKPOR, |
| 2253 | CASEY SOLEM, as Next Friend to his minor child, J.S., |
| 2254 | CASEY SOLEM, as Next Friend to his minor child, R.S., |
| 2255 | CASEY SOLEM, as Next Friend to his minor child, L.S., |
| 2256 | EMMA GRACE SOLIS, |
| 2257 | APISEKA SOLOFA, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2258 | APELA P.J. SOLOFA, |
| 2259 | MONI EPAFEROTI SOLOFA, |
| 2260 | MICHELLE D. SOMERS, |
| 2261 | KAYLEE SOMERS, |
| 2262 | MICHELLE D. SOMERS, as Next Friend to her minor child, C.S., |
| 2263 | CHARLIE LEE SONNIER, |
| 2264 | JESSICA LYNN SOULE, |
| 2265 | JESSICA LYNN SOULE, as Next Friend to her minor child, L.S., |
| 2266 | JESSICA LYNN SOULE, as Next Friend to her minor child, M.S., |
| 2267 | AHSIKA ALEXANDRIA SPARKS, |
| 2268 | AHSIKA ALEXANDRIA SPARKS, as Next Friend to her minor child, A.M.S., |
| 2269 | AHSIKA ALEXANDRIA SPARKS, as Next Friend to her minor child, A.G.S., |
| 2270 | JELAYNE SHELTON, as Next Friend to her minor child, K.S., |
| 2271 | SHEILA SPIEGEL, as Next Friend to her minor child, G.R.S., |
| 2272 | SHEILA SPIEGEL, as Next Friend to her minor child, G.M.S., |
| 2273 | SHEILA SPIEGEL, as Next Friend to her minor child, J.L.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2274 | SARAH MOUSER SPIGIEL, |
| 2275 | ANDREA ELIZABETH STAFFA, |
| 2276 | ANDREA ELIZABETH STAFFA, as Next Friend to her minor child, A.M.S., |
| 2277 | ANDREA ELIZABETH STAFFA, as Next Friend to her minor child, A.C.S., |
| 2278 | ANDREA ELIZABETH STAFFA, as Next Friend to her minor child, A.A.S., |
| 2279 | JAYCOB M. STAFFORD, |
| 2280 | AMABELLE SUMERA STAINES, |
| 2281 | JANELL MARIE STANFIELD, |
| 2282 | JANELL MARIE STANFIELD, as Next Friend to her minor child, A.S., |
| 2283 | ADEN IVORY STANFIELD-GAUGHAN, ADEN IVORY, |
| 2284 | ALEXANDRIA J. STAPP, |
| 2285 | RYAN JACOB STEGER, as Next Friend to his minor child, R.S., |
| 2286 | RYAN JACOB STEGER, as Next Friend to his minor child, J.S., |
| 2287 | RYAN JACOB STEGER, as Next Friend to his minor child, M.S., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2288 | CRYSTAL STEPHENSON, |
| 2289 | MARIAH STEPHENSON, |
| 2290 | IAN STEPHENSON, |
| 2291 | CRAIG A. STEVENS, |
| 2292 | JANETTE B. STEVENS, |
| 2293 | CRAIG A. STEVENS, as Next Friend to his minor child, C.J.S., |
| 2294 | CRAIG A. STEVENS, as Next Friend to his minor child, S.M.S., |
| 2295 | CRAIG A. STEVENS, as Next Friend to his minor child, J.S., |
| 2296 | CRAIG A. STEVENS, as Next Friend to his minor child, S.C.S., |
| 2297 | YVONNE A. STEVENSON, |
| 2298 | YVONNE A. STEVENSON, as Next Friend to her minor child, G.M.S., |
| 2299 | YVONNE A. STEVENSON, as Next Friend to her minor child, G.S.S., |
| 2300 | ERIN RAE STEWART, |
| 2301 | JACOB DANIEL STEWART, |
| 2302 | ERIN RAE STEWART, as Next Friend to her minor child, J.S., |
| 2303 | GIARNALYN GRAHAM STEWART, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2304 | JEB STEWART, |
| 2305 | KRYSTAL STIERS, |
| 2306 | SHAUN STIERS, |
| 2307 | KRYSTAL STIERS, as Next Friend to her minor child, T.S., |
| 2308 | KRYSTAL STIERS, as Next Friend to her minor child, M.S., |
| 2309 | ERIC STILLER, |
| 2310 | ELIZABETH ANN STRADFORD, |
| 2311 | ELIZABETH ANN STRADFORD, as Next Friend to her minor child, W.S., |
| 2312 | ELIZABETH ANN STRADFORD, as Next Friend to her minor child, Ju.S., |
| 2313 | ELIZABETH ANN STRADFORD, as Next Friend to her minor child, Jas.S., |
| 2314 | ELIZABETH ANN STRADFORD, as Next Friend to her minor child, Jay.S., |
| 2315 | ELIZABETH ANN STRADFORD, as Next Friend to her minor child, Jo.S., |
| 2316 | HANNAH N. STRICKLAND, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2317 | MAI BAO STRINGHAM, |
| 2318 | REINALDO GIOVANNI STRUIKEN, as Next Friend to his minor child, Rein.S., |
| 2319 | MICHAEL NAKAMATSU SUBBERT, JR., |
| 2320 | HAYLEY SULIVEN, |
| 2321 | ERNESTO BONDOC SUNGA, |
| 2322 | LEONA SUTTON, |
| 2323 | GEISELLE SYKES, |
| 2324 | LOUIE GASCON TADENA, |
| 2325 | KRISTIN LYNN TADEVICH, |
| 2326 | KRISTIN LYNN TADEVICH, as Next Friend to her minor child, S.T., |
| 2327 | KRISTIN LYNN TADEVICH, as Next Friend to her minor child, K.T., |
| 2328 | OLOALILO G.S. TAEATAFA, |
| 2329 | DENNIS TAEATAFA, |
| 2330 | OLOALILO G.S. TAEATAFA, as Next Friend to her minor child, Ta.T., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2331 | OLOALILO G.S. TAEATAFA, as Next Friend to her minor child, Tu.T., |
| 2332 | BLAYNE TAGUCHI, |
| 2333 | ANNIE ANDERSON, as Next Friend to her minor child, C.T., |
| 2334 | KAYSEA MARIE BUSCHER, as Next Friend to her minor child, M.T., |
| 2335 | ARIANA TARIN, |
| 2336 | RILEY K. TATE, |
| 2337 | EVONNE J. TATE, as Next Friend to her minor child, M.T., |
| 2338 | EVONNE J. TATE, as Next Friend to her minor child, K.T., |
| 2339 | RITA LOIA TAUALA, |
| 2340 | WILLIAM P. TAYLOR, JR., |
| 2341 | JACQUI TAYLOR, |
| 2342 | JACQUI TAYLOR, as Next Friend to her minor child, K.T., |
| 2343 | JASMINE M. TAYLOR, |
| 2344 | JASMINE M. TAYLOR, as Next Friend to her minor child, S.T., |
| 2345 | PAULADACY ULANDAY TELLEZ, |
| 2346 | JULIA JEANNE TEMPLE, |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2347 | JULIA JEANNE TEMPLE, as Next Friend to her minor child, O.T., |
| 2348 | CHRISTIAN KAMUELA DUNN TENNENT, |
| 2349 | NICOLE-MALIA KANEKAPOLEI DUNN TENNENT, |
| 2350 | CHRISTIAN KAMUELA DUNN TENNENT, as Next Friend to his minor child, T-L. T., |
| 2351 | CHRISTIAN KAMUELA DUNN TENNENT, as Next Friend to his minor child, T-R.H.T., |
| 2352 | CHRISTIAN KAMUELA DUNN TENNENT, as Next Friend to his minor child, T-R.P.T., |
| 2353 | CHRISTIAN KAMUELA DUNN TENNENT, as Next Friend to his minor child, T-A. T., |
| 2354 | SCOTT DILLON THORPE, as Next Friend to his minor child, G.T., |
| 2355 | BETHANY A. BRYAN, as Next Friend to her minor child, K.T., |
| 2356 | BETHANY A. BRYAN, as Next Friend to her minor child, M.T., |
| 2357 | TAIRA LEHUANANI PETRIE, as Next Friend to her minor child, Ac.T-G., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2358 | TAIRA LEHUANANI PETRIE, as Next Friend to her minor child, Al.T-G., |
| 2359 | LINDA TOLCH, |
| 2360 | TERA NACHELLE TOMS, |
| 2361 | TERA NACHELLE TOMS, as Next Friend to her minor child, M.T., |
| 2362 | TERA NACHELLE TOMS, as Next Friend to her minor child, E.T., |
| 2363 | TERA NACHELLE TOMS, as Next Friend to her minor child, T.T., |
| 2364 | TERA NACHELLE TOMS, as Next Friend to her minor child, B.T., |
| 2365 | ANNA JIESEL TORRES, |
| 2366 | GEORJIENA YVISSE TORRES, |
| 2367 | ANNA JIESEL TORRES, as Next Friend to her minor child, G.D.T., |
| 2368 | JOSHUA TORRES, |
| 2369 | GEORGINA TORRES MARTE, as Next Friend to her minor child, K.T., |
| 2370 | MAHAL SILVERIA TORRES, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2371 | MAHAL SILVERIA TORRES, as Next Friend to her minor child, Z.T., |
| 2372 | MAHAL SILVERIA TORRES, as Next Friend to her minor child, J.T., |
| 2373 | KRISTI TRAHAN, |
| 2374 | KRISTI TRAHAN, as Next Friend to her minor child, K.T., |
| 2375 | KRISTI TRAHAN, as Next Friend to her minor child, A.T., |
| 2376 | ISABELLE THIDANNGOC TRAN, |
| 2377 | YVETTE GULLABA SAICHOMPOO, as Next Friend to her minor child, S.T., |
| 2378 | NANCY IRENE TUCKER, as Next Friend to her minor child, K.T., |
| 2379 | JOSHUA TUILETUFUGA, |
| 2380 | MARCELLA TUILETUFUGA, |
| 2381 | JOSHUA TUILETUFUGA, as Next Friend to his minor child, S.T., |
| 2382 | JOSHUA TUILETUFUGA, as Next Friend to his minor child, J.T., |
| 2383 | JOSHUA TUILETUFUGA, as Next Friend to his minor child, H.T., |
| 2384 | TAMARA MAE MUSTARD, |
| 2385 | COREY HARPER TURNER, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2386 | DERECK TUZON, |
| 2387 | CHRISTIAN ULUFANUA, |
| 2388 | NATALIE MARIE UNDERHILE, |
| 2389 | IVAN A. UNDERHILE, |
| 2390 | ISAAC URRIETA, |
| 2391 | ISAIAH URRIETA, |
| 2392 | TAYLOR SAMBORSKY, as Next Friend to her minor child, A.U., |
| 2393 | GREGORY STEVEN VAILLANCOURT, |
| 2394 | OUIDA SEARAY VAILLANCOURT, |
| 2395 | CHAUNESE VALENCIA-WEAKLEY, |
| 2396 | STEPHANIE MARIE VAZQUEZ, |
| 2397 | MISAEL RIVERA ROSARIO, as Next Friend to her minor child, F.V., |
| 2398 | LINDSEY SUMMER VILLELA, as Next Friend for her minor child, C.V., |
| 2399 | LINDSEY SUMMER VILLELA, as Next Friend for her minor child, D.V., |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2400 | LINDSEY SUMMER VILLELA, as Next Friend for her minor child, H.V., |
| 2401 | ROBIN ANN VOELK, |
| 2402 | ROBIN ANN VOELK, as Next Friend to her minor child, A.A.V., |
| 2403 | ROBIN ANN VOELK, as Next Friend to her minor child, A.G.V., |
| 2404 | JOSHUA IAN WABINDATO, |
| 2405 | MONEE CHEYENNE WABINDATO-CAMPBELL, as Next Friend to her minor child, V.W-C., |
| 2406 | EILEEN WACHI, |
| 2407 | MACKENZIE KRYSTAL WAHL, |
| 2408 | JAMES EARL OTTO, as Next Friend to his minor child, L.W., |
| 2409 | JUSTINE CASSANDRA BISNAR WAJE, |
| 2410 | KAORI WALKER, |
| 2411 | CURTIS LEWIS WALKER, |
| 2412 | CURTIS LEWIS WALKER, as Next Friend to his minor child, A.W., |
| 2413 | WILLIAM KEITH WALKER, |
| 2414 | LEILANI EVA WALKER, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a
determination of good faith settlement pursuant to HRS § 663-15.5, but who have
accepted the United States' September 5, 2025 offer, regardless of whether they are
also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2415 | DIVINE KIRBY KONA WALKER-FAIRLEY, |
| 2416 | SHANERRIA DENISE WALLACE, |
| 2417 | HARLEY NICOLE WARNER, |
| 2418 | DIONNE L. WASHINGTON, |
| 2419 | LISA KIMIE WATANABE, |
| 2420 | NICHOLAS WATKINS, |
| 2421 | RACHEL WATKINS, as Next Friend to her minor child, S.W., |
| 2422 | CHAUNESE VALENCIA-WEAKLEY, as Next Friend to her minor child, J.W., |
| 2423 | CHAUNESE VALENCIA-WEAKLEY, as Next Friend to her minor child, S.W., |
| 2424 | KASSANDRA MAE DENHAM O'CONNOR, |
| 2425 | BONI KAY WEBSTER, |
| 2426 | ADAM JAMES WELCH, |
| 2427 | DANIELLE ELLEN MEACHUM, as Next Friend to her minor child, A.W., |
| 2428 | KRISTINA MARIA WEST, |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 2429 | JOSEPH THOMAS WHEELER, as Next Friend to his minor child, R.W., |
|------|------|
| 2430 | RODNEY WHIPPLE, |
| 2431 | JUNE WHITE, |
| 2432 | SUNNY WHITE, |
| 2433 | DAVID GEORGE WHITE, |
| 2434 | DYLAN LEE WHITE, |
| 2435 | ANITA ANASTASIA WHITEHEAD, |
| 2436 | PAUL DEMOND CARL WHITEHEAD, SR., |
| 2437 | JOVYLYN BAISA WHITEHEAD, |
| 2438 | PAUL DEMOND CARL WHITEHEAD, Sr., as Next Friend to his minor child P.W., |
| 2439 | NATASCHA WHITEMAN, |
| 2440 | ERNEST WHITESIDES, |
| 2441 | AYANNA WHITESIDES, |
| 2442 | ZACHARY WHITESIDES, |
| 2443 | LAURA MARIE WHITFORD, as Next Friend to her minor child, E.W., |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2444 | LAURA MARIE WHITFORD, as Next Friend to her minor child, L.W., |
| 2445 | LAURA MARIE WHITFORD, as Next Friend to her minor child, I.W., |
| 2446 | LAURA MARIE WHITFORD, as Next Friend to her minor child, G.W., |
| 2447 | LAUREN WILDE, |
| 2448 | ANASTASIA WILKINSON, |
| 2449 | SHARON KELLIE WILLIAMS, |
| 2450 | RACHEL DARLENE WILLIAMS, |
| 2451 | TUERE MAIA PORCHE WILLIAMS, |
| 2452 | ISAIAH WILLIAMS, |
| 2453 | MARCUS LAVERIC WILLIAMS, |
| 2454 | JASMINE D. WILLIAMS, |
| 2455 | MONEE CHEYENNE WABINDATO-CAMPBELL, |
| 2456 | JOSHUA WILLIAMS, |
| 2457 | JOSHUA WILLIAMS, as Next Friend to his minor child, G.W., |
| 2458 | KATRINA MARIE WILLIAMSON, |

Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| 2459 | NIKOLAI MAKSIM WILLIAMSON, |
|------|---------------------------|
| 2460 | NIKOLAI MAKSIM WILLIAMSON, as Next Friend to his minor child, B.W., |
| 2461 | NIKOLAI MAKSIM WILLIAMSON, as Next Friend to his minor child, L.W., |
| 2462 | MELODIE WILMORE, |
| 2463 | ROLANIA MALOLO WINTERBERGER, |
| 2464 | ROLANIA MALOLO WINTERBERGER, as Next Friend to her minor child, D.J.W., |
| 2465 | BRITTANY M. WISE, |
| 2466 | EZGI WON, |
| 2467 | JENNIFER WOOD, |
| 2468 | JENNIFER WOOD, as Next Friend to her minor child, H.W., |
| 2469 | RYAN ERVIN WOOD, |
| 2470 | DEBBIE DAWN WOOD, |
| 2471 | AUSTIN JACOB WOOD, |
| 2472 | LEILA KEONDRA WORMAN, |
| 2473 | CABE; S. WROBEL, |

## Attachment C

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2474 | RAMEL WYKE, |
| 2475 | RAMEL WYKE, as Next Friend to his minor child, C.W., |
| 2476 | LEINANI JERI-LYN YAHIKU, |
| 2477 | ZORA NYEMADIA YANCY, |
| 2478 | COURTNEY ALLYSON REDMAN, as Next Friend to her minor child, E.Y., |
| 2479 | JOESEPH YODER, |
| 2480 | WARRICK YODER, |
| 2481 | SHELLY C. YONEDA, |
| 2482 | ROBERT I. BRIERE, as Next Friend to his minor child, K.Y., |
| 2483 | ROBERT I. BRIERE, as Next Friend to his minor child, D.Y., |
| 2484 | ELIZABETH ANN YOUNG, |
| 2485 | ELIZABETH ANN YOUNG, as Next Friend to her minor child, W.J.Y., |
| 2486 | ELIZABETH ANN YOUNG, as Next Friend to her minor child, A.D.Y., |
| 2487 | ELIZABETH ANN YOUNG, as Next Friend to her minor child, A.R.Y., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2488 | LEAH HARBERER YOUNG, |
| 2489 | ALANA BIRUKTAWIT YOUNG, |
| 2490 | NOAH IN HA YOUNG, |
| 2491 | LEAH HARBERER YOUNG, as Next Friend to her minor child, M.Y., |
| 2492 | LEAH HARBERER YOUNG, as Next Friend to her minor child, E.Y., |
| 2493 | LEAH HARBERER YOUNG, as Next Friend to her minor child, C.Y., |
| 2494 | JUDE CARLO ZACARIAS, |
| 2495 | JENNALYN A. ZANE, as Next Friend to her minor child, J.Z., |
| 2496 | KELLY ANN ZAYAS, |
| 2497 | WENDY MARIE ZEITLER, as Next Friend to her minor child, E.Z., |
| 2498 | WENDY MARIE ZEITLER, as Next Friend to her minor child, A.Z., |
| 2499 | WENDY MARIE ZEITLER, as Next Friend to her minor child, B.Z., |

**Attachment C**

Civilian Plaintiffs who are not in the parties' January 30, 2026 motion for a determination of good faith settlement pursuant to HRS § 663-15.5, but who have accepted the United States' September 5, 2025 offer, regardless of whether they are also listed as Fast Track Plaintiffs or not.

| | |
|---|---|
| 2500 | CHERYL PUANANI ZEMBIK, |
| 2501 | ABEL ZEPEDA, as Next Friend to his minor child M.Z., |
| 2502 | ABEL ZEPEDA, as Next Friend to his minor child S.Z., |
| 2503 | ANASTASIA ZITTRAUER, |
| 2504 | DAVID ZITTRAUER, JR., |
| 2505 | MELISSA ZYGULSKI. |